1   Paul J. Hall (State Bar No. 066084)
    phall@nixonpeaoby.com
2   Walter T. Johnson (State Bar No: 111094)
    wjohnson@nixonpeabody.com
3   Isabelle L. Ord (State Bar No. 198224)
    iord@nixonpeabody.com
4   NIXON PEABODY LLP
    One Embarcadero Center, 18th Floor
5   San Francisco, CA 94111-3996
    Telephone:   (415) 984-8200
6   Facsimile:   (415) 984-8300

7

8   Attorneys for Third Parties
    MITSUI O.S.K. LINES, LTD.,
9   HANJIN SHIPPING CO., LTD., and
    COMPAÑIA SUD AMERICANA DE VAPORES

10

11

12                  UNITED STATES DISTRICT COURT

13               NORTHERN DISTRICT OF CALIFORNIA

14

15  DEBORAH D. PETERSON, Personal          Case No. 3:08-mc-80030-JSW
    Representative of the Estate of James C. Knipple
16  (Dec.), et al.,                        **JOINT REQUEST FOR JUDICIAL NOTICE
                                           OF THIRD PARTIES MITSUI O.S.K.
17                      Plaintiff,         LINES, LTD., HANJIN SHIPPING CO.,
                                           LTD., AND COMPAÑIA SUD AMERICANA
18          vs.                            DE VAPORES IN SUPPORT OF
                                           OPPOSITION TO PLAINTIFFS' MOTION
19  ISLAMIC REPUBLIC OF IRAN, et al.,      FOR ASSIGNMENT OF RIGHTS**

20                      Defendants.        Date:   November 26, 2008
                                           Time:   10:00 a.m.
21                                         Dept.:  G, 15th Floor
                                           Magistrate Judge:  Bernard Zimmerman
22

23

24

25

26

27

28

                                    1

**JOINT REQUEST FOR JUDICIAL NOTICE**

Under Federal Rule of Evidence 201, third parties MITSUI O.S.K. LINES, LTD., HANJIN SHIPPING CO., LTD., and COMPAÑIA SUD AMERICANA DE VAPORES respectfully request the Court to take judicial notice of the following:

1.    The docket sheet of *Peterson v. Islamic Republic of Iran*, U.S. District Court for the District of Columbia (Washington, D.C.) Case No. 1:01-cv-02094-RCL, assigned to Chief Judge Royce C. Lamberth and filed October 3, 2001, a true and correct copy of which is attached hereto as Exhibit "A."

2.    The judgment entered in *Peterson v. Islamic Republic of Iran*, U.S. District Court for the District of Columbia (Washington, D.C.) Case No. 1:01-cv-02094-RCL on September 7, 2007, a true and correct copy of which is attached hereto as Exhibit "B."

3.    A Bulletin of the United States Department of Treasury, Office of Foreign Assets Control, entitled "*What You Need To Know About U.S. Economic Sanctions*," a true and correct copy of which is attached hereto as Exhibit "C."

DATED:     September 15, 2008

NIXON PEABODY LLP

By: _____
    Paul J. Hall
    Walter T. Johnson
    Isabelle L. Ord
    Attorneys for Third Parties
    MITSUI O.S.K. LINES, LTD.,
    HANJIN SHIPPING CO., LTD., and
    COMPAÑIA SUD AMERICANA DE
    VAPORES

# EXHIBIT A

APPEAL, CLOSED, SM, TYPE-B

# U.S. District Court
## District of Columbia (Washington, DC)
## CIVIL DOCKET FOR CASE #: 1:01-cv-02094-RCL

PETERSON, et al v. ISLAMIC REPUBLIC, et al
Assigned to: Chief Judge Royce C. Lamberth
Demand: $129,000,000,000
Cases: 1:06-cv-00750-RCL
      1:06-cv-00596-RCL
      1:06-cv-00690-RCL
      1:06-cv-00516-RCL
      1:05-cv-02124-RCL
      1:07-cv-01302-RCL
      1:08-cv-00531-RCL
      1:08-cv-00535-RCL
      1:08-cv-01273-RCL
Case in other court: USCA, 07-07140
               USCA, 07-07148
Cause: 28:1331 Fed. Question: Personal Injury

Date Filed: 10/03/2001
Date Terminated: 09/14/2007
Jury Demand: None
Nature of Suit: 360 P.I.: Other
Jurisdiction: Federal Question

| Date Filed | # | Docket Text |
|---|---|---|
| 10/03/2001 | 1 | MOTION filed by ALL PLAINTIFFS for a waiver of Local Rule 5.1(e) (bm) (Entered: 10/09/2001) |
| 10/03/2001 | 2 | ORDER by Chief Judge Thomas F. Hogan : granting motion for a waiver of Local Rule 5.1(e) [1-1] by ALL PLAINTIFFS; waiving the full residence address of the party be included on the caption of the initial pleading; the Plaintiffs file under seal a list containing the names and residence addresses of all plaintiffs within 30 days of the date of this Order; the Clerk of the Court accept the Complaint submitted and issue process directed to the Defendants. (N) (bm) (Entered: 10/09/2001) |
| 10/03/2001 | 3 | COMPLAINT filed by ALL PLAINTIFFS (bm) (Entered: 10/09/2001) |
| 10/03/2001 | 4 | NOTIFICATION OF RELATED CASE: Case related to Case No(s): CA 00-549 (RCL) (bm) (Entered: 10/09/2001) |
| 10/23/2001 | 5 | ORDER by Judge Royce C. Lamberth : directing Clerk of Court to file under seal the list containing the names and residence address of all plaintiff pursuant to Court's order of 10/3/01. (N) (mon) (Entered: 10/23/2001) |
| 10/23/2001 | 6 | RESPONSE by ALL PLAINTIFFS to order [2-1] filed 10/23/01; (FILED UNDER SEAL) (tth) (Entered: 10/23/2001) |

EXHIBIT A

| 12/12/2001 | 7 | MOTION filed by plaintiff DEBORAH D. PETERSON for order permitting plaintiffs to proceed with service through diplomatic channels ; Attachments (3) (nmr) (Entered: 12/13/2001) |
|---|---|---|
| 12/26/2001 | 8 | ORDER by Judge Royce C. Lamberth : granting motion for order permitting plaintiffs to proceed with service through diplomatic channels [7-1] by DEBORAH D. PETERSON (N) (adc) (Entered: 12/26/2001) |
| 01/14/2002 | 9 | REQUEST by plaintiffs for the Clerk, pursuant to 28 U.S.C. 1608(a)(4), to mail two copies of the summons and complaint and a notice of suit, together with a translation of each into the official language of the foreign state, by certified mail, return receipt requested, to the Director of Special Consular Services at the U.S. Department of State (nmr) Modified on 01/17/2002 (Entered: 01/14/2002) |
| 03/07/2002 | 10 | ***(ENTERED IN ERROR) ORDER by Judge Royce C. Lamberth : granting plaintiffs' motion to proceed with service through diplomatic channels. (N) (mon) (Entered: 03/07/2002) |
| 06/03/2002 | 11 | RETURN OF SERVICE/AFFIDAVIT of summons and complaint executed (and returned without comment) on 5/6/02 upon defendant ISLAMIC REPUBLIC, defendant IRANIAN MINISTRY (nmr) (Entered: 06/05/2002) |
| 07/12/2002 | 12 | MOTION filed by plaintiff for entry of default , and for order of issuance of a memorandum opinion regarding, Inter Alia, military service members' right to recover damages under the State-Sponsored Terrorism exception to the Foreign Sovereign Immunities Act; ; appendix (3) (mpt) (Entered: 07/15/2002) |
| 08/07/2002 | 13 | MOTION filed by ALL PLAINTIFFS for status conference (mpt) (Entered: 08/08/2002) |
| 08/12/2002 | 14 | ENTERED IN ERROR..... MOTION filed by ALL PLAINTIFFS for entry of default as to ISLAMIC REPUBLIC, IRANIAN MINISTRY , and for an Ex Parte briefing schedule , and for a status conference (mpt) Modified on 12/19/2002 (Entered: 08/13/2002) |
| 10/22/2002 | 15 | MOTION filed by plaintiffs for appointment of Special Masters ; attachment (1) (mpt) (Entered: 10/23/2002) |
| 10/22/2002 | 16 | MOTION filed by plaintiffs for scheduling order ; attachment (1) (mpt) (Entered: 10/23/2002) |
| 12/17/2002 | | STATUS HEARING before Judge Royce C. Lamberth : trial on liabliity on 3/17/03, 10:00am(2 days)Reporter: Theresa Sorensen (mon) (Entered: 12/23/2002) |
| 12/18/2002 | 17 | ORDER by Judge Royce C. Lamberth : granting motion for entry of default as to ISLAMIC REPUBLIC, IRANIAN MINISTRY [14-1] by ALL PLAINTIFFS (N) (mon) (Entered: 12/19/2002) |
| 12/18/2002 | 18 | MEMORANDUM OPINION by Judge Royce C. Lamberth (N) (mon) (Entered: 12/19/2002) |
| | | |

| 12/18/2002 | 19 | ORDER by Judge Royce C. Lamberth : granting motion for scheduling order [16-1] by DEBORAH D. PETERSON, granting motion for an Ex Parte briefing schedule [14-2] by ALL PLAINTIFFS ; bench trial on all liability issues set for 10:00 3/17/03 ; authorizing plaintiff to submit application for assistance to DOJ Office of Justice Programs.authorizing Court Registry to accept for deposit all grants received from Office of Justice Programs. (N) (mon) (Entered: 12/19/2002) |
| --- | --- | --- |
| 01/03/2003 | 20 | MOTION filed by plaintiff for appointment Victor Holm, Elizabeth Holm and Alan R. Bergsten as commissioners of this court (mpt) (Entered: 01/06/2003) |
| 01/07/2003 | 21 | ORDER by Judge Royce C. Lamberth : granting motion by plaintiff DEBORAH D. PETERSON for appointment of Victor Holm, Elizabeth Holm and Alan R. Bergsten as commissioners of this court [20-1] for the purposes of administering oaths and taking testimony in this matter (N) (kk) (Entered: 01/08/2003) |
| 03/17/2003 | | NON-JURY TRIAL(hearing to determine defendants' liability after default judgment) before Judge Royce C. Lamberth begun and continued to 10:00 3/18/03 . reporter: Santa Zizzo (mon) (Entered: 03/17/2003) |
| 03/18/2003 | | NON-JURY TRIAL(evidentiary hearing on issue of liability) before Judge Royce C. Lamberth resumed and concluded; plaintiff to file proposed findings and conclusions within 30 days after receiving transcript of evidentiary hearing. reporter: Theresa Sorensen (mon) (Entered: 03/18/2003) |
| 03/18/2003 | 22 | ATTORNEY APPEARANCE for plaintiffs, by Robert Peter Feeney, Joseph Peter Drennan, Anthony J. LaSpada, Jane Carol Norman, Kay Maureen Clarke, Allen Louis Rothenberg, Ferris Ridgely Bond (mpt) (Entered: 03/19/2003) |
| 04/01/2003 | 23 | TRANSCRIPT filed for date(s) of 3/17/03. Reporter: Santa Theresa Zizzo (mpt) (Entered: 04/02/2003) |
| 05/30/2003 | 24 | MEMORANDUM OPINION by Judge Royce C. Lamberth (N) (mon) (Entered: 05/30/2003) |
| 05/30/2003 | 25 | ORDER by Judge Royce C. Lamberth : Entering judgment on behalf of the plaintiffs, Deborah D. Peterson, et al, as to all issues of liability against the defendants, the Islamic Republic of Iran and the Iranian Ministry of Information and Security; directing that all claims for damages be submitted to Special Masters to be appointed by the Court; upon receipt of ruling from Special Masters, the Court will enter judgment as to each claim for compensatory damages; taking under advisement the issue of imposing punitive damages. (N) (mon) (Entered: 05/30/2003) |
| 07/02/2003 | 26 | MOTION filed by plaintiff DEBORAH D. PETERSON to amend transcript of testimony of Patrick Clawson, PhD [23-1] ; affidavit (1) (rje) (Entered: 07/03/2003) |
| 07/18/2003 | 27 | ORDER by Judge Royce C. Lamberth : granting motion to amend transcript of testimony of Patrick Clawson, PhD [23-1] [26-1] by DEBORAH D. PETERSON (N) (mon) (Entered: 07/21/2003) |

| 07/18/2003 | 28 | ERRATA(N) (mon) (Entered: 07/21/2003) |
|---|---|---|
| 07/30/2003 | 29 | AMENDED ADMINISTRATIVE PLAN GOVERING APPOINTED SPECIAL MASTERS AND ORDER by Judge Royce C. Lamberth . (N) (mon) (Entered: 07/30/2003) |
| 08/01/2003 | 30 | ORDER by Judge Royce C. Lamberth : appointing John Swanson, Esq. as Special Master of this Court. (N) (mon) (Entered: 08/04/2003) |
| 08/06/2003 | 31 | ORDER by Judge Royce C. Lamberth : appointing John Carney as a Special Master of this Court in this matter.(attachments) (N) (mon) (Entered: 08/06/2003) |
| 08/06/2003 | 32 | ORDER by Judge Royce C. Lamberth : appointing Veta Carney, Esq. as a Special Master of the Court in this case(attachments). (N) (mon) (Entered: 08/06/2003) |
| 08/06/2003 | 33 | ORDER by Judge Royce C. Lamberth : appointing Karen J. Kruger, Esq. as a Special Master of the Court in this case.(attachments) (N) (mon) (Entered: 08/06/2003) |
| 08/12/2003 | 34 | ORDER by Judge Royce C. Lamberth : advising that Paul G.Griffin, Esq. is appointed as a Special Master. The Special Master shall hear, consider, and make recommended findings of fact and conclusions of law. The Special Master shall possess and exercise all powers conferred upon Special Masters. (attachment) (N) (mon) (Entered: 08/12/2003) |
| 08/12/2003 | 35 | ORDER by Judge Royce C. Lamberth : advising that Susan Meek,MD,JD is appointed as a Special Master. The Special Master shall hear, consider, and make recommended findings of fact and conclusions of law. The Special Master shall possess and exercise all powers conferred upon Special Masters. (attachments) (N) (mon) (Entered: 08/12/2003) |
| 08/14/2003 | 37 | ORDER by Judge Royce C. Lamberth : advising that Howard P. Rives, Esq. is appointed as Special Master. The Special Master shall hear, consider, and make recommended findings of fact and conclusions of law. The Special Master shall possess and exercise all powers conferred upon Special Masters. (attachments) (N) (mon) (Entered: 08/18/2003) |
| 08/15/2003 | 36 | ORDER by Judge Royce C. Lamberth : advising that Francis B. Fennessey, Esq. is appointed as a Special Master. The Special Master shall hear, consider, and make recommended findings of fact and conclusions of law. The Special Master shall possess and exercise all powers conferred upon Special Masters. (attachments) (N) (mon) (Entered: 08/15/2003) |
| 08/25/2003 | 38 | ORDER by Judge Royce C. Lamberth : advising that David L. Broom, Esq. is appointed as Special Master. The Special Master shall hear, consider, and make recommended findings of fact and conclusions of law. The Special Master shall possess and exercise all powers conferred upon Special Masters. (attachment) (N) (mon) (Entered: 08/25/2003) |
| 08/27/2003 | 39 | ORDER by Judge Royce C. Lamberth : advising that Loraine A. Ray, Esq. is appointed as a Special Master. The Special Master shall hear, consider, and make recommended findings of fact and conclusions of law. The Special |

| | | Master shall possess and exercise all powers conferred upon Special Masters. (attachments) (N) (mon) (Entered: 08/27/2003) |
|---|---|---|
| 09/10/2003 | 40 | MOTION filed by plaintiff to appoint Richard L. Burka as a commissioner (mpt) (Entered: 09/11/2003) |
| 09/11/2003 | 41 | ORDER by Judge Royce C. Lamberth : granting motion to appoint Richard L. Burka (10812 Outpost Dr. North Potomac, Maryland 21701) as a commissioner of this Court [40-1] by DEBORAH D. PETERSON , for the purpose of administering oaths and taking testimony. (N) (rew) (Entered: 09/12/2003) |
| 09/15/2003 | 42 | ORDER by Judge Royce C. Lamberth : advising that Kenneth M. Trombly, Esq. is appointed as Special Master. The Special Master shall hear, consider, and make recommended findings of fact and conclusions of law. The Special Master shall possess and exercise all powers conferred upon Special Masters. (attachment) (N) (mon) (Entered: 09/16/2003) |
| 09/16/2003 | 43 | ORDER by Judge Royce C. Lamberth : advising that Jeffrey A. Manheimer, Esq. is appointed as Special Master. The Special Master shall hear, consider, and make recommended findings of fact and conclusions of law. The Special Master shall possess and exercise all powers conferred upon Special Masters. (attachments) (N) (mon) (Entered: 09/17/2003) |
| 09/24/2003 | 44 | ORDER by Judge Royce C. Lamberth : advising that Christopher A. Byrne, Esq. is appointed as a Special Master. The Special Master shall hear, consider, and make recommended findings of fact and conclusions of law. The Special Master shall possess and exercise all powers conferred upon Special Masters. . (attachments) (N) (mon) (Entered: 09/24/2003) |
| 10/01/2003 | 45 | ORDER by Judge Royce C. Lamberth : advising that Philip M. Saeta,Esq. is appointed as Special Master. The Special Master shall hear, consider, and make recommended findings of fact and conclusions of law. The Special Master shall possess and exercise all powers conferred upon Special Masters. (attachments) (N) (mon) (Entered: 10/03/2003) |
| 11/14/2003 | 46 | ORDER appointing Colin M. Dunham, Esq. as a Special Master of this Court.. Signed by Judge Royce C. Lamberth on 11/13/03. (Attachments: # 1)(mon, ) (Entered: 11/14/2003) |
| 01/19/2005 | 47 | NOTICE of Change of Address by Steven R. Perles (Perles, Steven) (Entered: 01/19/2005) |
| 02/21/2005 | 48 | MOTION Appointment of Commissioner and Issuance of Letters Rogatory by ALL PLAINTIFFS. (Attachments: # 1 Text of Proposed Order Order Appointing Commissioner)(Fay, Thomas) (Entered: 02/21/2005) |
| 05/03/2005 | 49 | NOTICE of Appearance by Tuna Mecit on behalf of ALL PLAINTIFFS (Mecit, Tuna) (Entered: 05/03/2005) |
| 06/07/2005 | 50 | ORDER granting 48 MOTION for Appointment of Commissioner and Issuance of Letters Rogatory . Signed by Judge Royce C. Lamberth on 6/3/2005. (lcrcl1, ) (Entered: 06/07/2005) |
| | | |

| 11/08/2005 | 51 | REPORT AND RECOMMENDATIONS of Special Master Phlip M. Saeta, signed 4/7/05 pursuant to Order of Reference concerning counts CDXL to CDXLIII of Decedent D.Vallone, Jr. (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/08/2005) |
| 11/08/2005 | 52 | REPORT AND RECOMMENDATIONS of Special Master Howard P. Rives, signed 7/25/04 re: decedent R. Williams pursuant to Order of Reference Counts 452-455. (Attachments: # 1 Summary Key Facts and Assumptions) (jeb, ) (Entered: 11/08/2005) |
| 11/08/2005 | 53 | REPORT AND RECOMMENDATIONS of Special Master signed 10/12/05 re: decedent J. Williamson pursuant to Order of Reference concerning counts CDLX to CDLXIII. (Attachments: # 1 Summary Key Facts and Assumptions) (jeb, ) (Entered: 11/08/2005) |
| 11/08/2005 | 54 | REPORT AND RECOMMENDATIONS of Special Master Jeffrey A. Manheimer signed 10/11/05 re: decedent J. Young pursuant to Order of Reference concerning counts CDLXXVI to CDLXXIX. (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/08/2005) |
| 11/08/2005 | 55 | REPORT AND RECOMMENDATIONS of Special Master David L. Broom signed 8/18/05 re: decedent J. Allman pursuant to Orders of reference concerning counts IX through XII (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/08/2005) |
| 11/08/2005 | 56 | REPORT AND RECOMMENDATIONS of Special Master Karen J. Kruger signed 8/9/05 re: decedent J. Baynard pursuant to Order of Reference Concerning Counts XVII to XX (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/08/2005) |
| 11/16/2005 | 57 | REPORT AND RECOMMENDATIONS of Special Master Howard P.Rives signed 3/6/04 re: decedent J. Blocker pursuant to Order of Reference Concerning Counts 33-36 (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 58 | REPORT AND RECOMMENDATIONS of Special Master Howard P. Rives signed 2/20/04 re: decedent J. Beamon pursuant to Order of Reference Concerning Counts 21-24 (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 59 | REPORT AND RECOMMENDATIONS of Special Master Howard P. Rives signed 1/20/05 re: decedent M. Toma pursuant to Order of Reference Concerning Counts 588-591. (jeb) (Entered: 11/16/2005) |
| 11/16/2005 | 60 | REPORT AND RECOMMENDATIONS of Special Master Howard P. Rives signed 2/20/04 re: decedent S. Tingley pursuant to Order of Reference Concerning Counts 432-435 (Attachments: # 1 Summary Key Facts and Assumptions).(jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 61 | REPORT AND RECOMMENDATIONS of Special Master Jeffrey A. Manheimer signed 10/11/05 re: decedent D. Sundar pursuant to Order of Reference Concerning Counts CDXXVIII to CDXXXI (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/16/2005) |

| 11/16/2005 | 62 | REPORT AND RECOMMENDATIONS of Special Master Howard P. Rives signed 2/28/04 re: decedent S. Spencer pursuant to Order of Reference Concerning Counts 404 -407(Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 63 | REPORT AND RECOMMENDATIONS of Special Master Loraine A. Ray signed 7/26/05 re: decedent W. Sommerhof pursuant to Order of Reference Concerning Counts CD to CDIII(Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 64 | REPORT AND RECOMMENDATIONS of Special Master Howard P. Rives signed 7/24/04 re: decedent K. Smith pursuant to Order of Reference Concerning Counts 388-391 (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 65 | REPORT AND RECOMMENDATIONS of Special Master Howard P. Rives signed 7/25/04 re: decedent T. Smith pursuant to Order of Reference Concerning Counts 392-395 (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 66 | REPORT AND RECOMMENDATIONS of Special Master signed 10/12/05 re: decedent M. Sauls pursuant to Order of Reference Concerning Counts CCCLVI to CCCLIX (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 67 | REPORT AND RECOMMENDATIONS of Special Master Philip M. Saeta signed 4/7/05 re: decedent D. Quirante pursuant to Order of Reference Concerning Counts CCCXLIV to CCCXLVII (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 68 | REPORT AND RECOMMENDATIONS of Special Master Howard P. Rives signed 7/25/04 re: decedent P. Prindeville pursuant to Order of Reference Concerning Counts 340 to 343 (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) Modified on 11/16/2005 (jeb, ). (Entered: 11/16/2005) |
| 11/16/2005 | 69 | REPORT AND RECOMMENDATIONS of Special Master signed 10/12/05 re: decedent W. Pollard pursuant to Order of Reference Concerning Counts CCCXXXII to CCCXXXV (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 70 | REPORT AND RECOMMENDATIONS of Special Master Howard P. Rives signed 2/14/04 re: decedent T. Perron pursuant to Order of Reference Concerning Counts 324-327 (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 71 | REPORT AND RECOMMENDATIONS of Special Master signed 10/12/05 re: decedent C.Page pursuant to Order of Reference Concerning Counts CCCXII to CCCXV (Attachments: # 1 Summary Key Facts and Assumptions) (jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 72 | REPORT AND RECOMMENDATIONS of Special Master signed 10/12/05 re: decedent J. Owens pursuant to Order of Reference Concerning Counts CCCVIII to CCCXI (Attachments: # 1 Summary Key Facts and Assumptions) |

| | | (jeb, ) (Entered: 11/16/2005) |
|---|---|---|
| 11/16/2005 | 73 | REPORT AND RECOMMENDATIONS of Special Master Howard P.Rives signed 8/24/04 re: decedent H. Myers pursuant to Order of Reference Concerning Counts 296-299 (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 74 | REPORT AND RECOMMENDATIONS of Special Master signed 4/19/05 re: decedent B. Matthews pursuant to Order of Reference Concerning Counts 536-539 (jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 75 | REPORT AND RECOMMENDATIONS of Special Master Howard P. Rives signed 9/9/04 re: decedent C. Martin pursuant to Order of Reference Concerning Counts 265-268 (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 76 | REPORT AND RECOMMENDATIONS of Special Master Howard P. Rives signed 1/17/05 re: decedent P. Lyon pursuant to Order of Reference Concerning Counts 249-252 (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 77 | REPORT AND RECOMMENDATIONS of Special Master Howard P.Rives signed 2/14/04 re: decedent M. LaRiviere pursuant to Order of Reference Concerning Counts 233-236 (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 78 | REPORT AND RECOMMENDATIONS of Special Master Howard P. Rives signed 1/3/05 re: decedent N. Jenkins pursuant to Order of Reference Concerning Counts 197-200 (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 79 | REPORT AND RECOMMENDATIONS of Special Master Karen J. Kruger signed 6/29/05 re: decedent J. James pursuant to Order of Reference Concerning Counts 193-196 (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 80 | REPORT AND RECOMMENDATIONS of Special Master signed 7/26/05 re: decedent J. Jacobs pursuant to Order of Reference Concerning Counts 527-531.(jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 81 | REPORT AND RECOMMENDATIONS of Special Master Howard P. Rives signed 1/17/05 re: decedent D. Hildreth pursuant to Order of Reference Concerning Counts 169-172. (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 82 | REPORT AND RECOMMENDATIONS of Special Master Colin Dunham signed on 4/18/05 re: decedent S. Hester pursuant to Order of Reference Concerning Counts 165-168 (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 83 | REPORT AND RECOMMENDATIONS of Special Master Howard P. Rives signed 1/17/05 re: decedent D. Green pursuant to Order of Reference Concerning Counts 149-152. (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/16/2005) |

| 11/16/2005 | 84 | REPORT AND RECOMMENDATIONS of Special Master signed 1/30/04 re: decedent M. Fulcher pursuant to Order of Reference Concerning Counts CXVII to CXX (Attachments: # 1 Summary Key Facts and Assumptions) (jeb, ) (Entered: 11/16/2005) |
|---|---|---|
| 11/16/2005 | 85 | REPORT AND RECOMMENDATIONS of Special Master Philip M. Saeta signed 4/7/05 re: decedent Charles Frye pursuant to Order of Reference Concerning Counts DV to DVIII (Attachments: # Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 86 | REPORT AND RECOMMENDATIONS of Special Master signed 10/12/05 re: decedent F. Eaves pursuant to Order of Reference Concerning Counts DLXXVI to DLXXIX (Entered: 11/16/2005) |
| 11/16/2005 | 87 | REPORT AND RECOMMENDATIONS of Special Master Karen J. Kruger signed 6/29/05 re: decedent N. Dorsey pursuant to Order of Reference Concerning Counts 97-100. (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 88 | REPORT AND RECOMMENDATIONS of Special Master Colin Dunham signed 4/28/04 re: decedent J. Copeland pursuant to Order of Reference Concerning Counts 73 to 76 (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) Modified on 11/16/2005 (jeb, ). (Entered: 11/16/2005) |
| 11/16/2005 | 89 | REPORT AND RECOMMENDATIONS of Special Master signed 10/12/05 re: decedent C.Cook pursuant to Order of Reference Concerning Counts LXIX to LXXII (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 90 | REPORT AND RECOMMENDATIONS of Special Master signed 10/12/05 re: decedent R. Burnette pursuant to Order of Reference Concerning Counts CDXCII to CDXCVI (Entered: 11/16/2005) |
| 11/16/2005 | 91 | REPORT AND RECOMMENDATIONS of Special Master Howard P.Rives signed 2/14/05 re: decedent R. Conley pursuant to Order of Reference Concerning Counts 65-68 (Attachments: # 1 Summary Key Facts and Assumptions)(jeb, ) (Entered: 11/16/2005) |
| 11/16/2005 | 92 | REPORT AND RECOMMENDATIONS of Special Master Loraine A.Ray dated 8/8/05 re: M. Helms pursuant to Order of Reference concerning counts CLXI to CLXIV (Attachments: # 1 Summary of Key Facts and Assumptions) (Inadvertently not entered on the docket on 11/16/05)(jeb, ) (Entered: 03/03/2006) |
| 03/27/2006 | 93 | REPORT AND RECOMMENDATIONS of Special Master Karen J. Kruger re: Horace Renardo Stephens, Jr. pursuant to Order of Reference concerning Counts CDXII-CDXV. (Attachments: # 1 Stephens Economic Report) (signed by Special Master on 12/22/05)(jeb, ) (Entered: 03/27/2006) |
| 03/27/2006 | 94 | REPORT AND RECOMMENDATIONS of Special Master Karen J. Kruger dated 2/6/06 re: Pablo Arroyo pursuant to Order of Reference concerning Counts DXCII to DXCV.(jeb, ) (Entered: 03/27/2006) |
| 03/27/2006 | 95 | REPORT AND RECOMMENDATIONS of Special Master dated 2/6/06 re: |

| | | |
|---|---|---|
| | | Richard D. Blankenship pursuant to Order of Reference concerning XXIX-XXXII(29-32) (Attachments: # 1 Blankenship Economic Report).(jeb, ) (Entered: 03/27/2006) |
| 03/27/2006 | 96 | REPORT AND RECOMMENDATIONS of Special Master dated 10/17/05 re: John J. Bonk pursuant to Order of Reference concerning Counts XLV-XLVIII (Attachments: # 1 Bonk Economic Report)(jeb, ) (Entered: 03/27/2006) |
| 03/27/2006 | 97 | ENTERED IN ERROR.....REPORT AND RECOMMENDATIONS of Special Master dated 3/21/06 re: John Norman Boyett pursuant to Order of Reference concerning Counts CDLXXX-CDLXXXIII; (Attachments: # 1 Boyett Economic Report)(jeb, ) Modified on 10/30/2006 (jeb, ). (Entered: 03/27/2006) |
| 03/27/2006 | 98 | REPORT AND RECOMMENDATIONS of Special Master dated 12/20/05 re: Johnnie Ceasar pursuant to Order of Reference concerning Counts LXI-LXIV. (Attachments: # 1 Ceasar Economic Report)(jeb, ) (Entered: 03/27/2006) |
| 03/27/2006 | 99 | REPORT AND RECOMMENDATIONS of Special Master dated 12/20/05 re: Danny R. Estes pursuant to Order of Reference concerning Counts CIX-CXII. (Attachments: # 1 Estes Economic Report)(jeb, ) (Entered: 03/27/2006) |
| 03/27/2006 | 100 | REPORT AND RECOMMENDATIONS of Special Master Karen J. Kruger dated 12/19/05 re: Larry Gerlach pursuant to Order of Reference concerning Counts DXIII -DXVII.(jeb, ) (Entered: 03/27/2006) |
| 03/27/2006 | 101 | REPORT AND RECOMMENDATIONS of Special Master Karen J. Kruger dated 12/28/05 re: James C. Knipple pursuant to Order of Reference concerning Counts 1 to IV. (Attachments: # 1 Knipple Economic Report) (jeb, ) (Entered: 03/27/2006) |
| 03/27/2006 | 102 | REPORT AND RECOMMENDATIONS of Special Master dated 12/20/05 re: Freas H. Kreischer pursuant to Order of Reference concerning Counts CCXXI-CLXXIV. (Attachments: # 1 Kreischer Economic Report)(jeb, ) (Entered: 03/27/2006) |
| 03/27/2006 | 103 | REPORT AND RECOMMENDATIONS of Special Master Loraine A. Ray dated 11-1-05 re: Joseph R.Livingston, III pursuant to Order of Reference concerning Counts CCXLV to CCXLVIII; (Attachments: # 1 Livingston Economic Report)(jeb, ) (Entered: 03/27/2006) |
| 03/27/2006 | 104 | REPORT AND RECOMMENDATIONS of Special Master Karen J. Kruger dated 12/29/05 re: Timothy R. McMahon pursuant to Order of Reference Concerning Counts CCLXXVI-CCLXXIX. (Attachments: # 1 McMahon Economic Report)(jeb, ) (Entered: 03/27/2006) |
| 03/27/2006 | 105 | REPORT AND RECOMMENDATIONS of Special Master Karen J. Kruger dated 12-22-05 re: John Oliver pursuant to Order of Reference concerning Counts DXLIX-DLII. (Attachments: # 1 Oliver Economic Report)(jeb, ) (Entered: 03/27/2006) |
| 03/27/2006 | 106 | REPORT AND RECOMMENDATIONS of Special Master re: Ulysses Gregory Parker pursuant to Order of Reference concerning Counts CCCXVI-CCCXIX; (Attachments: # 1 Parker Economic Report)(jeb, ) (Entered: |

District of Columbia live database
Page 11 of 56
Case 3:08-mc-80030-JSW   Document 138   Filed 09/15/08   Page 14 of 88

| | | |
|---|---|---|
| | | 03/27/2006) |
| 03/27/2006 | 107 | ENTERED IN ERROR.....REPORT AND RECOMMENDATIONS of Special Master re: Luis J. Rotondo pursuant to Order of Refernce concerning Counts CCCLII-CCCLV (Attachments: # 1 Rotondo Economic Report)(jeb, ) Modified on 3/27/2006 (jeb, ). (Entered: 03/27/2006) |
| 03/27/2006 | | NOTICE OF CORRECTED DOCKET ENTRY: re 107 Report and Recommendations - Special Master was entered in error in the wrong case. Accordingly, that entry has been refiled in the correct case.(jeb, ) (Entered: 03/27/2006) |
| 03/27/2006 | 108 | REPORT AND RECOMMENDATIONS of Special Master dated 11-9-05 re: Charles Jeffrey Schnorf (Attachments: # 1 Schnorf Economic Report)(jeb, ) (Entered: 03/27/2006) |
| 03/27/2006 | 109 | REPORT AND RECOMMENDATIONS of Special Master dated 12/23/05 re: Vincent Smith pursuant to Order of Reference concerning Counts CCCXCVI to CCCXCIX. (Attachments: # 1 Smith Economic Report)(jeb, ) (Entered: 03/27/2006) |
| 04/10/2006 | 110 | AMENDED REPORT AND RECOMMENDATIONS of Special Master pursuant to order of reference concerning CDLXXX-CDLXXXIII re: John Norman Boyett (signed 3/21/06) (jeb, ) (Entered: 04/10/2006) |
| 04/10/2006 | 111 | REPORT AND RECOMMENDATIONS of Special Master dated 3/18/06 pursuant to order of reference concerning Counts CLVII-CLX re: Michael Haskell (Attachments: # 1 Economic Report)(jeb, ) (Entered: 04/10/2006) |
| 04/10/2006 | 112 | REPORT AND RECOMMENDATIONS of Special Master pursuant to Order of Reference concerning Counts CLXXXI-CLXXXIV re: Maurice E. Hukill. (Attachments: # 1 Economic Report)(jeb, ) Modified on 4/12/2006 (tg, ). (Entered: 04/10/2006) |
| 04/10/2006 | 113 | REPORT AND RECOMMENDATIONS of Special Master dated 3/17/06 pursuant to Order of Reference concerning Counts CLXXVII-CLXXX re: John Hudson (Attachments: # 1 Economic Report)(jeb, ) (Entered: 04/10/2006) |
| 04/10/2006 | 114 | REPORT AND RECOMMENDATIONS of Special Master dated 2/19/06 pursuant to Order of Reference concerning Counts CCC-CCCIII re: David Nairn (Attachments: # 1 Economic Report)(jeb, ) (Entered: 04/10/2006) |
| 04/10/2006 | 115 | REPORT AND RECOMMENDATIONS of Special Master pursuant to order of reference concerning Counts CCLXXXVIII-CCXCI re: Joseph Peter Milano. (Attachments: # 1 Economic Report)(jeb, ) (Entered: 04/10/2006) |
| 04/13/2006 | 116 | REPORT AND RECOMMENDATIONS of Special Master dated 2/6/06 pursuant to Order of Reference concerning Counts CDXX-CDXXIII re: Jeffrey Stokes (Attachments: # 1 Economic Report)(jeb, ) (Entered: 04/13/2006) |
| 04/13/2006 | 117 | REPORT AND RECOMMENDATIONS of Special Master dated 2/06/06 pursuant to Order of Reference concerning Counts CCCXX-CCXXIII (320- |

| | | 323) re: John L. Pearson (Attachments: # 1 Economic Report)(jeb, ) (Entered: 04/13/2006) |
|---|---|---|
| 04/24/2006 | 118 | ENTERED IN ERROR.....MOTION to Amend/Correct *Complaint* by ALL PLAINTIFFS. (Fay, Thomas) Modified on 4/27/2006 (tg, ). (Entered: 04/24/2006) |
| 04/24/2006 | 119 | AMENDED COMPLAINT against ISLAMIC REPUBLIC OF IRAN, IRANIAN MINISTRY OF INFORMATION AND SECURITY filed by EDNA BOHANNON, CATHERINE BONK, AVENELL CALLAHAN, BILLIE JEAN BOLINGER, CLARE CAMPUS, ROBBIE CEASAR, JAMES N. CONLEY, BETTY COPELAND, DEBORAH D. PETERSON, LORRAINE MARY COULMAN, HAROLD L. COSNER, HEIDI LEGAULT, MARY M. MASON, B. CHRISTINE DEVLIN, EARLINE MILLER, MICHAEL ROBERT DUNNIGAN, DEBRA HORNER, JOHN R. BLOCKER, JOSEPH BOCCIA, SR, THOMAS FLUEGEL, PATRICIA WRIGHT, JEFFREY HASKELL, CYNTHIA D. LAKE, PATRICIA LEE HOLBERTON, LISA HUDSON, CHARLES F. COOK, LEONA MAE VARGAS, BARBARA ESTES, MARILOU C. FLUEGEL, JAMES ABBOTT, RUBY A. FULCHER, BARBARA GALLAGHER, JULIANA RUDKOWSKI, JESS GARCIA, LEROY GHUMM, VALERIE GIBLIN, JUDY A. GORCHINSKI, ALICE GORDON, ROBERT B. ALLMAN, JULIA HAIRSTON, MARY ANN TUREK, DORIS P. HESTER, HENRY HUKILL, JR, ELIZABETH IACOVINO, THOMAS C. BATES, SR, JOHN J. JACKOWSKI, SR, ELAINE M. JAMES, THOMASINE BAYNARD, ALL PLAINTIFFS, PATRICIA CALLOWAY, LUDDIE BELMER, EDNA BOHANNON, CATHERINE BONK, AVENELL CALLAHAN, BILLIE JEAN BOLINGER, CLARE CAMPUS, ROBBIE CEASAR, JAMES N. CONLEY, BETTY COPELAND, DEBORAH D. PETERSON, LORRAINE MARY COULMAN, HAROLD L. COSNER, HEIDI LEGAULT, MARY M. MASON, B. CHRISTINE DEVLIN, EARLINE MILLER, MICHAEL ROBERT DUNNIGAN, DEBRA HORNER, JOHN R. BLOCKER, JOSEPH BOCCIA, SR, THOMAS FLUEGEL, PATRICIA WRIGHT, JEFFREY HASKELL, CYNTHIA D. LAKE, PATRICIA LEE HOLBERTON, LISA HUDSON, CHARLES F. COOK, LEONA MAE VARGAS, BARBARA ESTES, MARILOU C. FLUEGEL, JAMES ABBOTT, RUBY A. FULCHER, BARBARA GALLAGHER, JULIANA RUDKOWSKI, JESS GARCIA, LEROY GHUMM, VALERIE GIBLIN, JUDY A. GORCHINSKI, ALICE GORDON, ROBERT B. ALLMAN, JULIA HAIRSTON, MARY ANN TUREK, DORIS P. HESTER, HENRY HUKILL, JR, ELIZABETH IACOVINO, THOMAS C. BATES, SR, JOHN J. JACKOWSKI, SR, ELAINE M. JAMES, THOMASINE BAYNARD, ALL PLAINTIFFS, PATRICIA CALLOWAY, LUDDIE BELMER.(tg, ) (Entered: 04/28/2006) |
| 04/27/2006 | | NOTICE OF CORRECTED DOCKET ENTRY: re 118 MOTION to Amend/Correct *Complaint* was entered in error as the filing was missing the motion. Counsel was instructed to refile said pleading. (tg, ) (Entered: 04/27/2006) |
| 04/28/2006 | 120 | REPORT AND RECOMMENDATIONS of Special Master dated 2/6/06 pursuant to Order of Reference re: Counts CCCXX-CCCXXIII (320-323) as |

| | | |
|---|---|---|
| | | to Scipio Williams, Jr. (Attachments: # 1 Economic Report)(jeb, ) (Entered: 05/02/2006) |
| 04/28/2006 | 121 | REPORT AND RECOMMENDATIONS of Special Master dated 3/1/06 pursuant to Order of Reference re: Counts CDXLVIII-CDLI re: Dwayne Wigglesworth. (Attachments: # 1 Economic Report)(jeb, ) (Entered: 05/02/2006) |
| 04/28/2006 | 122 | REPORT AND RECOMMENDATIONS of Special Master dated 3/1/06 pursuant to Order of Reference concerning Counts CLIII-CLVI re: Thomas Hairston.(jeb, ) Additional attachment (Economic Report) added to entry on 5/3/2006 (jeb, ). (Entered: 05/02/2006) |
| 05/09/2006 | 123 | REPORT AND RECOMMENDATION pursuant to order of reference signed by special master Colin Dunham as to Ronnie Bates. (Attachments: # 1 Economic Report)(Fay, Thomas) (Entered: 05/09/2006) |
| 05/10/2006 | 124 | REPORT AND RECOMMENDATION of Special Master dated 4/18/06 pursuant to Order of Reference concerning Counts 89-92 re: Russell Cyzick (Attachments: # 1 economic report)(Fay, Thomas) Modified on 6/16/2006 (jeb, ). (Entered: 05/10/2006) |
| 05/10/2006 | 125 | REPORT AND RECOMMENDATION of Special Master signed 4/17/06 pursuant to Order of Reference concerning Counts CXXXIII-CXXXVI (133-136) re: Harold Ghumm (Attachments: # 1 economic report)(Fay, Thomas) Modified on 6/16/2006 (jeb, ). (Entered: 05/10/2006) |
| 05/10/2006 | 126 | REPORT AND RECOMMENDATION of Special Master dated 3/21/06 pursuant to Order of Reference Concerning Counts CLXXIII-CLXXVI re: Richard Holberton (Attachments: # 1 economic report)(Fay, Thomas) Modified on 6/16/2006 (jeb, ). Modified on 6/16/2006 (jeb, ). (Entered: 05/10/2006) |
| 05/10/2006 | 127 | ENTERED IN ERROR.....REPORT AND RECOMMENDATION (Attachments: # 1 economic report)(Fay, Thomas) Modified on 6/16/2006 (jeb, ).(This is a duplicate copy of Document #126) (Entered: 05/10/2006) |
| 05/10/2006 | 128 | REPORT AND RECOMMENDATION of Special Master dated 4/18/06 pursuant to Order of Reference Concerning Counts 217-220 re: Daniel Kluck (Attachments: # 1 economic report)(Fay, Thomas) Modified on 6/16/2006 (jeb, ). (Entered: 05/10/2006) |
| 05/10/2006 | 129 | REPORT AND RECOMMENDATION of Special Master dated 4/11/06 pursuant to Order of Reference Concerning Counts CCCXXXIV-CCCLXXXVII re: Larry H. Simpson, Jr. (Attachments: # 1 economic report) (Fay, Thomas) Modified on 6/16/2006 (jeb, ). (Entered: 05/10/2006) |
| 05/10/2006 | 130 | REPORT AND RECOMMENDATION of Special Master dated 4/18/06 pursuant to Order of Reference concerning Counts 408-411 re: William Stelpflug . (Attachments: # 1 economic report)(Fay, Thomas) Modified on 6/16/2006 (jeb, ). (Entered: 05/10/2006) |
| 05/10/2006 | 131 | REPORT AND RECOMMENDATION of Special Master dated 4/18/06 pursuant to Order of Reference concerning Counts 464-467 re: William |

| | | |
|---|---|---|
| | | Winter (Attachments: # 1 economic report)(Fay, Thomas) Modified on 6/16/2006 (jeb, ). (Entered: 05/10/2006) |
| 05/10/2006 | 132 | REPORT AND RECOMMENDATION of Special Master dated 4/18/06 pursuant to Order of Reference concerning Counts 488-491 re: Anthony Banks. (Fay, Thomas) modified by 6/16/2006 (jeb, ). (Entered: 05/10/2006) |
| 05/17/2006 | 133 | REPORT AND RECOMMENDATION of Special Master dated 5/1/06 pursuant to Order of Reference concerning Counts LVII-LX re: Bradley Campus.(Attachments: # 1 economic report)(Fay, Thomas) Modified on 6/16/2006 (jeb, ). (Entered: 05/17/2006) |
| 05/17/2006 | 134 | REPORT AND RECOMMENDATION of Special Master dated 5/1/06 pursuant to Order of Reference concerning Counts LXXXV-LXXXVIII re: Rick Crudale (Attachments: # 1 economic report)(Fay, Thomas) Modified on 6/16/2006 (jeb, ). (Entered: 05/17/2006) |
| 05/17/2006 | 135 | REPORT AND RECOMMENDATION of Special Master dated 5/2/06 pursuant to Order of Reference concerning Counts XCIII-XCVI re: Michael Devlin (Attachments: # 1 economic report)(Fay, Thomas) Modified on 6/16/2006 (jeb, ). (Entered: 05/17/2006) |
| 05/17/2006 | 136 | REPORT AND RECOMMENDATION of Special Master dated 5/1/06 pursuant to Order of Reference concerning Counts CXXI-CXXIV re: Sean Gallagher(Attachments: # 1 economic report)(Fay, Thomas) Modified on 6/16/2006 (jeb, ). (Entered: 05/17/2006) |
| 05/17/2006 | 137 | REPORT AND RECOMMENDATION of Special Master dated 5/1/06 pursuant to Order of Reference concerning Counts CXXXVII-CXL re: Timothy Giblin (Attachments: # 1 economic report)(Fay, Thomas) Modified on 6/16/2006 (jeb, ). (Entered: 05/17/2006) |
| 05/17/2006 | 138 | REPORT AND RECOMMENDATION of Special Master dated 5/2/06 pursuant to Order of Reference concerning Counts CXLV-CXLVIII re: Richard Gordon (Attachments: # 1 economic report)(Fay, Thomas) Modified on 6/16/2006 (jeb, ). (Entered: 05/17/2006) |
| 05/17/2006 | 139 | REPORT AND RECOMMENDATION of Special Master dated 5/2/06 pursuant to Order of Reference concerning Counts CLXXXV-CLXXXVIII re: Edward Iacovino, Jr. (Attachments: # 1 economic report)(Fay, Thomas) Modified on 6/16/2006 (jeb, ). (Entered: 05/17/2006) |
| 05/17/2006 | 140 | REPORT AND RECOMMENDATION of Special Master dated 5/1/06 pursuant to Order of Reference concerning Counts CCIX- CCXII re: Thomas Adrian Julian. (Attachments: # 1 economic report)(Fay, Thomas) Modified on 6/16/2006 (jeb, ). (Entered: 05/17/2006) |
| 05/17/2006 | 141 | REPORT AND RECOMMENDATION of Special Master dated 5/2/06 pursuant to Order of Reference concerning Counts CCXXXVII-CCXL re: Steven LaRiviere. (Attachments: # 1 economic report)(Fay, Thomas) Modified on 6/16/2006 (jeb, ). (Entered: 05/17/2006) |
| 05/17/2006 | 142 | REPORT AND RECOMMENDATION of Special Master dated 5/2/06 pursuant to Order of Reference concerning Counts CCLII-CCLVI re: David |

| | | |
|---|---|---|
| | | Massa. (Attachments: # 1 economic report)(Fay, Thomas) Modified on 6/16/2006 (jeb, ). (Entered: 05/17/2006) |
| 05/17/2006 | 143 | REPORT AND RECOMMENDATION of Special Master dated 5/2/06 pursuant to Order of Reference concerning Counts DLXVII-DLXXI re: Stephen Russell. (Attachments: # 1 economic report)(Fay, Thomas) Modified on 6/16/2006 (jeb, ). (Entered: 05/17/2006) |
| 05/26/2006 | 144 | ORDER appointing Annie Pennok Kaplan, Esq., as special Master of this Court in accordance with the Amended Administrative Plan Governing Special Masters and based on the qualifications as set forth in the atttached curriculum vitae and the Acceptance of Appointment As Special Master.. Signed by Judge Royce C. Lamberth on 5/25/06. (mon, ) (Entered: 05/26/2006) |
| 06/16/2006 | | NOTICE OF CORRECTED DOCKET ENTRY: Docket Entries 124-143 were modified for clarity; Document #127 was entered in Error as Duplicative. (jeb, ) (Entered: 06/16/2006) |
| 06/21/2006 | 145 | REPORT AND RECOMMENDATION re 119 Amended Complaint,,,,,,, filed by ALL PLAINTIFFS,, BARBARA GALLAGHER,, DEBORAH D. PETERSON,, JAMES ABBOTT,, ROBERT B. ALLMAN,, THOMAS C. BATES, SR., THOMASINE BAYNARD,, PATRICIA CALLOWAY,, LUDDIE BELMER,, EDNA BOHANNON,, CATHERINE BONK,, AVENELL CALLAHAN,, BILLIE JEAN BOLINGER,, CLARE CAMPUS,, ROBBIE CEASAR,, JAMES N. CONLEY,, BETTY COPELAND,, LORRAINE MARY COULMAN,, HAROLD L. COSNER,, HEIDI LEGAULT,, MARY M. MASON,, B. CHRISTINE DEVLIN,, EARLINE MILLER,, MICHAEL ROBERT DUNNIGAN,, LEONA MAE VARGAS,, BARBARA ESTES,, MARILOU C. FLUEGEL,, RUBY A. FULCHER,, JULIANA RUDKOWSKI,, JESS GARCIA,, LEROY GHUMM,, VALERIE GIBLIN,, JUDY A. GORCHINSKI,, ALICE GORDON,, JULIA HAIRSTON,, MARY ANN TUREK,, DORIS P. HESTER,, HENRY HUKILL, JR., ELIZABETH IACOVINO,, JOHN J. JACKOWSKI, SR., ELAINE M. JAMES,, PATRICIA WRIGHT,, DEBRA HORNER,, JOHN R. BLOCKER,, JOSEPH BOCCIA, SR., THOMAS FLUEGEL,, JEFFREY HASKELL,, CYNTHIA D. LAKE,, PATRICIA LEE HOLBERTON,, LISA HUDSON,, CHARLES F. COOK,, 3 Complaint filed by ALL PLAINTIFFS, . Signed by Royce C. Lamberth on 6/21/2006. (Attachments: # 1 Economic Report-Belmer-Counts XXV-XXVIII (25-28))(Fay, Thomas) (Entered: 06/21/2006) |
| 06/21/2006 | 146 | REPORT AND RECOMMENDATION re 119 Amended Complaint,,,,,,, filed by ALL PLAINTIFFS,, BARBARA GALLAGHER,, DEBORAH D. PETERSON,, JAMES ABBOTT,, ROBERT B. ALLMAN,, THOMAS C. BATES, SR., THOMASINE BAYNARD,, PATRICIA CALLOWAY,, LUDDIE BELMER,, EDNA BOHANNON,, CATHERINE BONK,, AVENELL CALLAHAN,, BILLIE JEAN BOLINGER,, CLARE CAMPUS,, ROBBIE CEASAR,, JAMES N. CONLEY,, BETTY COPELAND,, LORRAINE MARY COULMAN,, HAROLD L. COSNER,, HEIDI LEGAULT,, MARY M. MASON,, B. CHRISTINE DEVLIN,, EARLINE MILLER,, MICHAEL ROBERT DUNNIGAN,, LEONA MAE VARGAS,, |

| | | |
|---|---|---|
| | | BARBARA ESTES,, MARILOU C. FLUEGEL,, RUBY A. FULCHER,, JULIANA RUDKOWSKI,, JESS GARCIA,, LEROY GHUMM,, VALERIE GIBLIN,, JUDY A. GORCHINSKI,, ALICE GORDON,, JULIA HAIRSTON,, MARY ANN TUREK,, DORIS P. HESTER,, HENRY HUKILL,, JR., ELIZABETH IACOVINO,, JOHN J. JACKOWSKI, SR., ELAINE M. JAMES,, PATRICIA WRIGHT,, DEBRA HORNER,, JOHN R. BLOCKER,, JOSEPH BOCCIA, SR., THOMAS FLUEGEL,, JEFFREY HASKELL,, CYNTHIA D. LAKE,, PATRICIA LEE HOLBERTON,, LISA HUDSON,, CHARLES F. COOK,, 3 Complaint filed by ALL PLAINTIFFS, . Signed by Royce C. Lamberth on 6/21/2006. (Attachments: # 1 Economic Report/Keown -Counts CCXIII-CCXVI (213-216))(Fay, Thomas) (Entered: 06/21/2006) |
| 06/29/2006 | 147 | REPORT AND RECOMMENDATION re 119 Amended Complaint,,,,,,, filed by ALL PLAINTIFFS,, BARBARA GALLAGHER,, DEBORAH D. PETERSON,, JAMES ABBOTT,, ROBERT B. ALLMAN,, THOMAS C. BATES, SR., THOMASINE BAYNARD,, PATRICIA CALLOWAY,, LUDDIE BELMER,, EDNA BOHANNON,, CATHERINE BONK,, AVENELL CALLAHAN,, BILLIE JEAN BOLINGER,, CLARE CAMPUS,, ROBBIE CEASAR,, JAMES N. CONLEY,, BETTY COPELAND,, LORRAINE MARY COULMAN,, HAROLD L. COSNER,, HEIDI LEGAULT,, MARY M. MASON,, B. CHRISTINE DEVLIN,, EARLINE MILLER,, MICHAEL ROBERT DUNNIGAN,, LEONA MAE VARGAS,, BARBARA ESTES,, MARILOU C. FLUEGEL,, RUBY A. FULCHER,, JULIANA RUDKOWSKI,, JESS GARCIA,, LEROY GHUMM,, VALERIE GIBLIN,, JUDY A. GORCHINSKI,, ALICE GORDON,, JULIA HAIRSTON,, MARY ANN TUREK,, DORIS P. HESTER,, HENRY HUKILL, JR., ELIZABETH IACOVINO,, JOHN J. JACKOWSKI, SR., ELAINE M. JAMES,, PATRICIA WRIGHT,, DEBRA HORNER,, JOHN R. BLOCKER,, JOSEPH BOCCIA, SR., THOMAS FLUEGEL,, JEFFREY HASKELL,, CYNTHIA D. LAKE,, PATRICIA LEE HOLBERTON,, LISA HUDSON,, CHARLES F. COOK,, 3 Complaint filed by ALL PLAINTIFFS, . Signed by Royce C. Lamberth on 6/29/2006. (Attachments: # 1 Economic Report for Langon# 2 Langon Damage Report)(Fay, Thomas) (Entered: 06/29/2006) |
| 06/30/2006 | 148 | REPORT AND RECOMMENDATION re 119 Amended Complaint,,,,,,, filed by ALL PLAINTIFFS,, BARBARA GALLAGHER,, DEBORAH D. PETERSON,, JAMES ABBOTT,, ROBERT B. ALLMAN,, THOMAS C. BATES, SR., THOMASINE BAYNARD,, PATRICIA CALLOWAY,, LUDDIE BELMER,, EDNA BOHANNON,, CATHERINE BONK,, AVENELL CALLAHAN,, BILLIE JEAN BOLINGER,, CLARE CAMPUS,, ROBBIE CEASAR,, JAMES N. CONLEY,, BETTY COPELAND,, LORRAINE MARY COULMAN,, HAROLD L. COSNER,, HEIDI LEGAULT,, MARY M. MASON,, B. CHRISTINE DEVLIN,, EARLINE MILLER,, MICHAEL ROBERT DUNNIGAN,, LEONA MAE VARGAS,, BARBARA ESTES,, MARILOU C. FLUEGEL,, RUBY A. FULCHER,, JULIANA RUDKOWSKI,, JESS GARCIA,, LEROY GHUMM,, VALERIE GIBLIN,, JUDY A. GORCHINSKI,, ALICE GORDON,, JULIA HAIRSTON,, MARY ANN TUREK,, DORIS P. HESTER,, HENRY HUKILL, JR., ELIZABETH IACOVINO,, JOHN J. JACKOWSKI, SR., |

| | | |
|---|---|---|
| | | ELAINE M. JAMES,, PATRICIA WRIGHT,, DEBRA HORNER,, JOHN R. BLOCKER,, JOSEPH BOCCIA, SR., THOMAS FLUEGEL,, JEFFREY HASKELL,, CYNTHIA D. LAKE,, PATRICIA LEE HOLBERTON,, LISA HUDSON,, CHARLES F. COOK,, 3 Complaint filed by ALL PLAINTIFFS, . Signed by Royce C. Lamberth on 06/30/2006. (Attachments: # 1 Economic Report for Scott Counts 373-376)(Fay, Thomas) (Entered: 06/30/2006) |
| 06/30/2006 | 149 | REPORT AND RECOMMENDATION re 119 Amended Complaint,,,,,,, filed by ALL PLAINTIFFS,, BARBARA GALLAGHER,, DEBORAH D. PETERSON,, JAMES ABBOTT,, ROBERT B. ALLMAN,, THOMAS C. BATES, SR., THOMASINE BAYNARD,, PATRICIA CALLOWAY,, LUDDIE BELMER,, EDNA BOHANNON,, CATHERINE BONK,, AVENELL CALLAHAN,, BILLIE JEAN BOLINGER,, CLARE CAMPUS,, ROBBIE CEASAR,, JAMES N. CONLEY,, BETTY COPELAND,, LORRAINE MARY COULMAN,, HAROLD L. COSNER,, HEIDI LEGAULT,, MARY M. MASON,, B. CHRISTINE DEVLIN,, EARLINE MILLER,, MICHAEL ROBERT DUNNIGAN,, LEONA MAE VARGAS,, BARBARA ESTES,, MARILOU C. FLUEGEL,, RUBY A. FULCHER,, JULIANA RUDKOWSKI,, JESS GARCIA,, LEROY GHUMM,, VALERIE GIBLIN,, JUDY A. GORCHINSKI,, ALICE GORDON,, JULIA HAIRSTON,, MARY ANN TUREK,, DORIS P. HESTER,, HENRY HUKILL, JR., ELIZABETH IACOVINO,, JOHN J. JACKOWSKI, SR., ELAINE M. JAMES,, PATRICIA WRIGHT,, DEBRA HORNER,, JOHN R. BLOCKER,, JOSEPH BOCCIA, SR., THOMAS FLUEGEL,, JEFFREY HASKELL,, CYNTHIA D. LAKE,, PATRICIA LEE HOLBERTON,, LISA HUDSON,, CHARLES F. COOK,, 3 Complaint filed by ALL PLAINTIFFS, . Signed by Royce C. Lamberth on 06/30/2006. (Attachments: # 1 Economic Report for Shipp Counts 377-380)(Fay, Thomas) (Entered: 06/30/2006) |
| 06/30/2006 | 150 | REPORT AND RECOMMENDATION re 119 Amended Complaint,,,,,,, filed by ALL PLAINTIFFS,, BARBARA GALLAGHER,, DEBORAH D. PETERSON,, JAMES ABBOTT,, ROBERT B. ALLMAN,, THOMAS C. BATES, SR., THOMASINE BAYNARD,, PATRICIA CALLOWAY,, LUDDIE BELMER,, EDNA BOHANNON,, CATHERINE BONK,, AVENELL CALLAHAN,, BILLIE JEAN BOLINGER,, CLARE CAMPUS,, ROBBIE CEASAR,, JAMES N. CONLEY,, BETTY COPELAND,, LORRAINE MARY COULMAN,, HAROLD L. COSNER,, HEIDI LEGAULT,, MARY M. MASON,, B. CHRISTINE DEVLIN,, EARLINE MILLER,, MICHAEL ROBERT DUNNIGAN,, LEONA MAE VARGAS,, BARBARA ESTES,, MARILOU C. FLUEGEL,, RUBY A. FULCHER,, JULIANA RUDKOWSKI,, JESS GARCIA,, LEROY GHUMM,, VALERIE GIBLIN,, JUDY A. GORCHINSKI,, ALICE GORDON,, JULIA HAIRSTON,, MARY ANN TUREK,, DORIS P. HESTER,, HENRY HUKILL, JR., ELIZABETH IACOVINO,, JOHN J. JACKOWSKI, SR., ELAINE M. JAMES,, PATRICIA WRIGHT,, DEBRA HORNER,, JOHN R. BLOCKER,, JOSEPH BOCCIA, SR., THOMAS FLUEGEL,, JEFFREY HASKELL,, CYNTHIA D. LAKE,, PATRICIA LEE HOLBERTON,, LISA HUDSON,, CHARLES F. COOK,, 3 Complaint filed by ALL PLAINTIFFS, . Signed by Royce C. Lamberth on 06/30/2006. (Attachments: # 1 Economic Report for Sturghill Counts 425-428)(Fay, Thomas) (Entered: 06/30/2006) |

| | | |
|---|---|---|
| 06/30/2006 | 151 | REPORT AND RECOMMENDATION re 119 Amended Complaint,,,,,,, filed by ALL PLAINTIFFS,, BARBARA GALLAGHER,, DEBORAH D. PETERSON,, JAMES ABBOTT,, ROBERT B. ALLMAN,, THOMAS C. BATES, SR., THOMASINE BAYNARD,, PATRICIA CALLOWAY,, LUDDIE BELMER,, EDNA BOHANNON,, CATHERINE BONK,, AVENELL CALLAHAN,, BILLIE JEAN BOLINGER,, CLARE CAMPUS,, ROBBIE CEASAR,, JAMES N. CONLEY,, BETTY COPELAND,, LORRAINE MARY COULMAN,, HAROLD L. COSNER,, HEIDI LEGAULT,, MARY M. MASON,, B. CHRISTINE DEVLIN,, EARLINE MILLER,, MICHAEL ROBERT DUNNIGAN,, LEONA MAE VARGAS,, BARBARA ESTES,, MARILOU C. FLUEGEL,, RUBY A. FULCHER,, JULIANA RUDKOWSKI,, JESS GARCIA,, LEROY GHUMM,, VALERIE GIBLIN,, JUDY A. GORCHINSKI,, ALICE GORDON,, JULIA HAIRSTON,, MARY ANN TUREK,, DORIS P. HESTER,, HENRY HUKILL, JR., ELIZABETH IACOVINO,, JOHN J. JACKOWSKI, SR., ELAINE M. JAMES,, PATRICIA WRIGHT,, DEBRA HORNER,, JOHN R. BLOCKER,, JOSEPH BOCCIA, SR., THOMAS FLUEGEL,, JEFFREY HASKELL,, CYNTHIA D. LAKE,, PATRICIA LEE HOLBERTON,, LISA HUDSON,, CHARLES F. COOK,, 3 Complaint filed by ALL PLAINTIFFS, . Signed by Royce C. Lamberth on 06/30/2006. (Attachments: # 1 Economic Report for Washington Counts 445-448)(Fay, Thomas) (Entered: 06/30/2006) |
| 06/30/2006 | 152 | ENTERED IN ERROR.....REPORT AND RECOMMENDATION re 119 Amended Complaint,,,,,,, filed by ALL PLAINTIFFS,, BARBARA GALLAGHER,, DEBORAH D. PETERSON,, JAMES ABBOTT,, ROBERT B. ALLMAN,, THOMAS C. BATES, SR., THOMASINE BAYNARD,, PATRICIA CALLOWAY,, LUDDIE BELMER,, EDNA BOHANNON,, CATHERINE BONK,, AVENELL CALLAHAN,, BILLIE JEAN BOLINGER,, CLARE CAMPUS,, ROBBIE CEASAR,, JAMES N. CONLEY,, BETTY COPELAND,, LORRAINE MARY COULMAN,, HAROLD L. COSNER,, HEIDI LEGAULT,, MARY M. MASON,, B. CHRISTINE DEVLIN,, EARLINE MILLER,, MICHAEL ROBERT DUNNIGAN,, LEONA MAE VARGAS,, BARBARA ESTES,, MARILOU C. FLUEGEL,, RUBY A. FULCHER,, JULIANA RUDKOWSKI,, JESS GARCIA,, LEROY GHUMM,, VALERIE GIBLIN,, JUDY A. GORCHINSKI,, ALICE GORDON,, JULIA HAIRSTON,, MARY ANN TUREK,, DORIS P. HESTER,, HENRY HUKILL, JR., ELIZABETH IACOVINO,, JOHN J. JACKOWSKI, SR., ELAINE M. JAMES,, PATRICIA WRIGHT,, DEBRA HORNER,, JOHN R. BLOCKER,, JOSEPH BOCCIA, SR., THOMAS FLUEGEL,, JEFFREY HASKELL,, CYNTHIA D. LAKE,, PATRICIA LEE HOLBERTON,, LISA HUDSON,, CHARLES F. COOK,, 3 Complaint filed by ALL PLAINTIFFS, . Signed by Royce C. Lamberth on 06/30/2006. (Fay, Thomas) (duplicative filing of Document #192) (Entered: 06/30/2006) |
| 06/30/2006 | 153 | ENTERED IN ERROR.....REPORT AND RECOMMENDATION re 119 Amended Complaint,,,,,,, filed by ALL PLAINTIFFS,, BARBARA GALLAGHER,, DEBORAH D. PETERSON,, JAMES ABBOTT,, ROBERT B. ALLMAN,, THOMAS C. BATES, SR., THOMASINE BAYNARD,, PATRICIA CALLOWAY,, LUDDIE BELMER,, EDNA BOHANNON,, CATHERINE BONK,, AVENELL CALLAHAN,, BILLIE JEAN |

| | | |
|---|---|---|
| | | BOLINGER,, CLARE CAMPUS,, ROBBIE CEASAR,, JAMES N. CONLEY,, BETTY COPELAND,, LORRAINE MARY COULMAN,, HAROLD L. COSNER,, HEIDI LEGAULT,, MARY M. MASON,, B. CHRISTINE DEVLIN,, EARLINE MILLER,, MICHAEL ROBERT DUNNIGAN,, LEONA MAE VARGAS,, BARBARA ESTES,, MARILOU C. FLUEGEL,, RUBY A. FULCHER,, JULIANA RUDKOWSKI,, JESS GARCIA,, LEROY GHUMM,, VALERIE GIBLIN,, JUDY A. GORCHINSKI,, ALICE GORDON,, JULIA HAIRSTON,, MARY ANN TUREK,, DORIS P. HESTER,, HENRY HUKILL, JR., ELIZABETH IACOVINO,, JOHN J. JACKOWSKI, SR., ELAINE M. JAMES,, PATRICIA WRIGHT,, DEBRA HORNER,, JOHN R. BLOCKER,, JOSEPH BOCCIA, SR., THOMAS FLUEGEL,, JEFFREY HASKELL,, CYNTHIA D. LAKE,, PATRICIA LEE HOLBERTON,, LISA HUDSON,, CHARLES F. COOK,, 3 Complaint filed by ALL PLAINTIFFS, . Signed by Royce C. Lamberth on 06/30/2006. (Fay, Thomas) (Entered: 06/30/2006) |
| 06/30/2006 | 154 | ENTERED IN ERROR....REPORT AND RECOMMENDATION re 119 Amended Complaint,,,,,, filed by ALL PLAINTIFFS,, BARBARA GALLAGHER,, DEBORAH D. PETERSON,, JAMES ABBOTT,, ROBERT B. ALLMAN,, THOMAS C. BATES, SR., THOMASINE BAYNARD,, PATRICIA CALLOWAY,, LUDDIE BELMER,, EDNA BOHANNON,, CATHERINE BONK,, AVENELL CALLAHAN,, BILLIE JEAN BOLINGER,, CLARE CAMPUS,, ROBBIE CEASAR,, JAMES N. CONLEY,, BETTY COPELAND,, LORRAINE MARY COULMAN,, HAROLD L. COSNER,, HEIDI LEGAULT,, MARY M. MASON,, B. CHRISTINE DEVLIN,, EARLINE MILLER,, MICHAEL ROBERT DUNNIGAN,, LEONA MAE VARGAS,, BARBARA ESTES,, MARILOU C. FLUEGEL,, RUBY A. FULCHER,, JULIANA RUDKOWSKI,, JESS GARCIA,, LEROY GHUMM,, VALERIE GIBLIN,, JUDY A. GORCHINSKI,, ALICE GORDON,, JULIA HAIRSTON,, MARY ANN TUREK,, DORIS P. HESTER,, HENRY HUKILL, JR., ELIZABETH IACOVINO,, JOHN J. JACKOWSKI, SR., ELAINE M. JAMES,, PATRICIA WRIGHT,, DEBRA HORNER,, JOHN R. BLOCKER,, JOSEPH BOCCIA, SR., THOMAS FLUEGEL,, JEFFREY HASKELL,, CYNTHIA D. LAKE,, PATRICIA LEE HOLBERTON,, LISA HUDSON,, CHARLES F. COOK,, 3 Complaint filed by ALL PLAINTIFFS, . Signed by Royce C. Lamberth on 06/30/2006. (Fay, Thomas) (Entered: 06/30/2006) |
| 06/30/2006 | 155 | ENTERED IN ERROR.....REPORT AND RECOMMENDATION re 119 Amended Complaint,,,,,, filed by ALL PLAINTIFFS,, BARBARA GALLAGHER,, DEBORAH D. PETERSON,, JAMES ABBOTT,, ROBERT B. ALLMAN,, THOMAS C. BATES, SR., THOMASINE BAYNARD,, PATRICIA CALLOWAY,, LUDDIE BELMER,, EDNA BOHANNON,, CATHERINE BONK,, AVENELL CALLAHAN,, BILLIE JEAN BOLINGER,, CLARE CAMPUS,, ROBBIE CEASAR,, JAMES N. CONLEY,, BETTY COPELAND,, LORRAINE MARY COULMAN,, HAROLD L. COSNER,, HEIDI LEGAULT,, MARY M. MASON,, B. CHRISTINE DEVLIN,, EARLINE MILLER,, MICHAEL ROBERT DUNNIGAN,, LEONA MAE VARGAS,, BARBARA ESTES,, MARILOU C. FLUEGEL,, RUBY A. FULCHER,, JULIANA RUDKOWSKI,, JESS GARCIA,, LEROY GHUMM,, VALERIE GIBLIN,, JUDY A. |

| | | |
|---|---|---|
| | | GORCHINSKI,, ALICE GORDON,, JULIA HAIRSTON,, MARY ANN TUREK,, DORIS P. HESTER,, HENRY HUKILL, JR., ELIZABETH IACOVINO,, JOHN J. JACKOWSKI, SR., ELAINE M. JAMES,, PATRICIA WRIGHT,, DEBRA HORNER,, JOHN R. BLOCKER,, JOSEPH BOCCIA, SR., THOMAS FLUEGEL,, JEFFREY HASKELL,, CYNTHIA D. LAKE,, PATRICIA LEE HOLBERTON,, LISA HUDSON,, CHARLES F. COOK,, 3 Complaint filed by ALL PLAINTIFFS, . Signed by Royce C. Lamberth on 06/30/2006. (Fay, Thomas)(Duplicative of Document #196) (Entered: 06/30/2006) |
| 07/03/2006 | 156 | ENTERED IN ERROR.....REPORT AND RECOMMENDATION re 119 Amended Complaint,,,,,,, filed by ALL PLAINTIFFS,, BARBARA GALLAGHER,, DEBORAH D. PETERSON,, JAMES ABBOTT,, ROBERT B. ALLMAN,, THOMAS C. BATES, SR., THOMASINE BAYNARD,, PATRICIA CALLOWAY,, LUDDIE BELMER,, EDNA BOHANNON,, CATHERINE BONK,, AVENELL CALLAHAN,, BILLIE JEAN BOLINGER,, CLARE CAMPUS,, ROBBIE CEASAR,, JAMES N. CONLEY,, BETTY COPELAND,, LORRAINE MARY COULMAN,, HAROLD L. COSNER,, HEIDI LEGAULT,, MARY M. MASON,, B. CHRISTINE DEVLIN,, EARLINE MILLER,, MICHAEL ROBERT DUNNIGAN,, LEONA MAE VARGAS,, BARBARA ESTES,, MARILOU C. FLUEGEL,, RUBY A. FULCHER,, JULIANA RUDKOWSKI,, JESS GARCIA,, LEROY GHUMM,, VALERIE GIBLIN,, JUDY A. GORCHINSKI,, ALICE GORDON,, JULIA HAIRSTON,, MARY ANN TUREK,, DORIS P. HESTER,, HENRY HUKILL, JR., ELIZABETH IACOVINO,, JOHN J. JACKOWSKI, SR., ELAINE M. JAMES,, PATRICIA WRIGHT,, DEBRA HORNER,, JOHN R. BLOCKER,, JOSEPH BOCCIA, SR., THOMAS FLUEGEL,, JEFFREY HASKELL,, CYNTHIA D. LAKE,, PATRICIA LEE HOLBERTON,, LISA HUDSON,, CHARLES F. COOK,, 3 Complaint filed by ALL PLAINTIFFS, . Signed by Royce C. Lamberth on 7/3/2006. (Fay, Thomas) (Duplicative of Document #195) (Entered: 07/03/2006) |
| 07/03/2006 | 157 | ENTERED IN ERROR.....REPORT AND RECOMMENDATION re 119 Amended Complaint,,,,,,, filed by ALL PLAINTIFFS,, BARBARA GALLAGHER,, DEBORAH D. PETERSON,, JAMES ABBOTT,, ROBERT B. ALLMAN,, THOMAS C. BATES, SR., THOMASINE BAYNARD,, PATRICIA CALLOWAY,, LUDDIE BELMER,, EDNA BOHANNON,, CATHERINE BONK,, AVENELL CALLAHAN,, BILLIE JEAN BOLINGER,, CLARE CAMPUS,, ROBBIE CEASAR,, JAMES N. CONLEY,, BETTY COPELAND,, LORRAINE MARY COULMAN,, HAROLD L. COSNER,, HEIDI LEGAULT,, MARY M. MASON,, B. CHRISTINE DEVLIN,, EARLINE MILLER,, MICHAEL ROBERT DUNNIGAN,, LEONA MAE VARGAS,, BARBARA ESTES,, MARILOU C. FLUEGEL,, RUBY A. FULCHER,, JULIANA RUDKOWSKI,, JESS GARCIA,, LEROY GHUMM,, VALERIE GIBLIN,, JUDY A. GORCHINSKI,, ALICE GORDON,, JULIA HAIRSTON,, MARY ANN TUREK,, DORIS P. HESTER,, HENRY HUKILL, JR., ELIZABETH IACOVINO,, JOHN J. JACKOWSKI, SR., ELAINE M. JAMES,, PATRICIA WRIGHT,, DEBRA HORNER,, JOHN R. BLOCKER,, JOSEPH BOCCIA, SR., THOMAS FLUEGEL,, JEFFREY HASKELL,, CYNTHIA D. LAKE,, |

| | | |
|---|---|---|
| | | PATRICIA LEE HOLBERTON,, LISA HUDSON,, CHARLES F. COOK,, 3 Complaint filed by ALL PLAINTIFFS, . Signed by Royce C. Lamberth on 7/03/2006. (Fay, Thomas) (Duplicative of Document #197) (Entered: 07/03/2006) |
| 07/03/2006 | 158 | REPORT AND RECOMMENDATION re 119 Amended Complaint,,,,,,, filed by ALL PLAINTIFFS,, BARBARA GALLAGHER,, DEBORAH D. PETERSON,, JAMES ABBOTT,, ROBERT B. ALLMAN,, THOMAS C. BATES, SR., THOMASINE BAYNARD,, PATRICIA CALLOWAY,, LUDDIE BELMER,, EDNA BOHANNON,, CATHERINE BONK,, AVENELL CALLAHAN,, BILLIE JEAN BOLINGER,, CLARE CAMPUS,, ROBBIE CEASAR,, JAMES N. CONLEY,, BETTY COPELAND,, LORRAINE MARY COULMAN,, HAROLD L. COSNER,, HEIDI LEGAULT,, MARY M. MASON,, B. CHRISTINE DEVLIN,, EARLINE MILLER,, MICHAEL ROBERT DUNNIGAN,, LEONA MAE VARGAS,, BARBARA ESTES,, MARILOU C. FLUEGEL,, RUBY A. FULCHER,, JULIANA RUDKOWSKI,, JESS GARCIA,, LEROY GHUMM,, VALERIE GIBLIN,, JUDY A. GORCHINSKI,, ALICE GORDON,, JULIA HAIRSTON,, MARY ANN TUREK,, DORIS P. HESTER,, HENRY HUKILL, JR., ELIZABETH IACOVINO,, JOHN J. JACKOWSKI, SR., ELAINE M. JAMES,, PATRICIA WRIGHT,, DEBRA HORNER,, JOHN R. BLOCKER,, JOSEPH BOCCIA, SR., THOMAS FLUEGEL,, JEFFREY HASKELL,, CYNTHIA D. LAKE,, PATRICIA LEE HOLBERTON,, LISA HUDSON,, CHARLES F. COOK,, 3 Complaint filed by ALL PLAINTIFFS, . Signed by Royce C. Lamberth on 7/03/2006. (Attachments: # 1 Economic Report for Mitchell Counts 594-598)(Fay, Thomas) (Entered: 07/03/2006) |
| 07/17/2006 | 159 | Report and Recommendation pursuant to Special Master Report on Leon Bohannon (deceased), Counts XLI-XLIV (41-44), with attachment of Economic Report on Leon Bohannon. (Entered: 07/17/2006) |
| 07/17/2006 | 160 | REPORT AND RECOMMENDATION pursuant to the Special Master Report for Kevin Coulman (deceased), Counts LXXVII-LXXX (77-80), together with Economic Report for Kevin Coulman.(Fay, Thomas) (Entered: 07/17/2006) |
| 07/17/2006 | 161 | REPORT AND RECOMMENDATION pursuant to the Special Master Report for Stephen Jones (deceased), Counts CCV-CCVIII (205-208), with attachment of Economic Report for Stephen Jones. (Fay, Thomas) (Entered: 07/17/2006) |
| 07/17/2006 | 162 | REPORT AND RECOMMENDATION pursuant to the Special Master Report for Ronald Meurer (deceased), counts CCLXXXV-CCLXXXVIII (285-288), together with attached of Economic Report for Ronald Meurer ((Fay, Thomas) (Entered: 07/17/2006) |
| 07/17/2006 | 163 | REPORT AND RECOMMENDATION pursuant to the Special Master Report for James Jackowski (deceased), Counts CLXXXIX-CXCII (189-192) together with attachment of Economic Report for James Jackowski. (Fay, Thomas) (Entered: 07/17/2006) |
| 07/17/2006 | 164 | REPORT AND RECOMMENDATION pursuant to the Special Master Report for Richard Menkins, II (deceased) Counts CCLXXXI-CCLXXXIV (281-284) |

| | | |
|---|---|---|
| | | with attachment of Economic Report for Richard Menkins, II.(Fay, Thomas) (Entered: 07/17/2006) |
| 07/19/2006 | 165 | REPORT AND RECOMMENDATION pursuant to the Special Master Report for Victor Prevatt (deceased)Counts CCCXXXVII-CCCXL (337-340) with attachment of Economic Report for Victor Prevatt.(Fay, Thomas) (Entered: 07/19/2006) |
| 07/19/2006 | 166 | REPORT AND RECOMMENDATION pursuant to the Special Master Report for Warren Richardson (deceased), Counts CCCXLIX-CCCLII (349-352) with attachment of Economic Report for Warren Richardson.(Fay, Thomas) (Entered: 07/19/2006) |
| 07/19/2006 | 167 | REPORT AND RECOMMENDATION pursuant to the Special Master Report for Peter Scialabba (deceased), Counts CCCLXIX-CCCLXXII (369-372)with attachment of Economic Report for Peter Scialabba. (Fay, Thomas) (Entered: 07/19/2006) |
| 07/19/2006 | 168 | REPORT AND RECOMMENDATION pursuant to the Special Master Report for Craig Stockton (deceased), Counts CDXVII-CDXX (417-420) with attachment of Economic Report for Craig Stockton.(Fay, Thomas) (Entered: 07/19/2006) |
| 07/19/2006 | 169 | REPORT AND RECOMMENDATION pursuant to Special Master Report for Scott Lee Schultz (deceased), Counts CCCLXV-CCCLXVIII (365-368) with attachment of Economic Report for Scott Lee Schultz.(Fay, Thomas) (Entered: 07/19/2006) |
| 07/20/2006 | 170 | REPORT AND RECOMMENDATION pursuant to the Special Master Report for Thomas Paul Thorstad (deceased), Counts CDXXXVII-CDXL (437-440), with attachment of Economic Report for Thomas Paul Thorstad. (Fay, Thomas) (Entered: 07/20/2006) |
| 07/20/2006 | 171 | REPORT AND RECOMMENDATION pursuant to the Special Master Report for Joseph Moore (deceased), Counts CCXCIII-CCXCVI (293-296), with attachment of Economic Report for Joseph Moore.(Fay, Thomas) (Entered: 07/20/2006) |
| 07/21/2006 | 172 | REPORT AND RECOMMENDATION pursuant to the Special Masters Report for Donald Elberan Woollett (deceased), Counts CDLXIX-CDLXXII (469-472), with attachment of Economic Report for Donald Elberan Woollett. (Fay, Thomas) (Entered: 07/21/2006) |
| 07/28/2006 | 173 | REPORT AND RECOMMENDATION pursuant to the Special Masters Report for Paul Callahan (deceased), Counts XLIX-LII (49-52) with attachment of Economic Report for Paul Callahan.(Fay, Thomas) (Entered: 07/28/2006) |
| 07/28/2006 | 174 | REPORT AND RECOMMENDATIONS pursuant to the Special Masters Report for Glenn Dolphin, Counts DV-DIX (505-509) with no attachment (Fay, Thomas) (Entered: 07/28/2006) |
| 07/28/2006 | 175 | REPORT AND RECOMMENDATION pursuant to the Special Master Report for Bryan Earle (deceased), Counts CV-CVIII (105-108), with attachment of |

| | | Economic Report for Bryan Earle. Fay, Thomas F. (Entered: 07/28/2006) |
|---|---|---|
| 07/28/2006 | 176 | REPORT AND RECOMMENDATION pursuant to the Special Master Report for George Gangur (deceased), Counts CXXV-CXXVIII (125-128) with attachment of Economic Report for George Gangur. (Fay, Thomas) (Entered: 07/28/2006) |
| 07/28/2006 | 177 | REPORT AND RECOMMENDATION pursuant to the Special Master Report for Randall Garcia (deceased), Counts CXXIX-CXXXII (129-132), with attachment of Economic Report for Randall Garcia. (Fay, Thomas) (Entered: 07/28/2006) |
| 07/28/2006 | 178 | REPORT AND RECOMMENDATION pursuant to the Special Master Report for Keith Laise (deceased), Counts CCXXV-CCXXVIII (225-228) with attachment of Economic Report for Keith Laise. (Fay, Thomas) (Entered: 07/28/2006) |
| 07/28/2006 | 179 | REPORT AND RECOMMENDATION pursuant to the Special Master Report for John McCall (deceased), Counts CCLXIX-CCLXXII (269-272), with attachment of Economic Report for John McCall.(Fay, Thomas) (Entered: 07/28/2006) |
| 07/28/2006 | 180 | REPORT AND RECOMMENDATION pursuant to the Special Master Report for Dana Spaulding (survivor), Counts DLXIX-DLXXIII (569-573), with attachment of Economic Report for Dana Spaulding.(Fay, Thomas) (Entered: 07/28/2006) |
| 07/28/2006 | 181 | REPORT AND RECOMMENDATION pursuant to the Special Master Report for Jerryl Shropshire (deceased), Counts CCCLXXXI-CCCLXXXIV (381-384), with attachment of Economic Report for Jerryl Shropshire.(Fay, Thomas) (Entered: 07/28/2006) |
| 08/16/2006 | 182 | REPORT AND RECOMMENDATION re pursuant to the Special Master Report on Terry Abbott (deceased), Counts V-VIII (5-8) with attachment of Economic Report for Terry Abbott.. Signed by Royce C. Lamberth on 8/16/2006. (Attachments: # 1 Economic Report for Abbott)(Fay, Thomas) (Entered: 08/16/2006) |
| 08/16/2006 | 183 | ENTERED IN ERROR.....REPORT AND RECOMMENDATION pursuant to the Special Master Report on David Cosner (deceased), Counts LXXXI-LXXXIV (81-84) with attachment of Economic Report for David Cosner. (Fay, Thomas) Modified on 10/30/2006 (jeb, ). (Entered: 08/16/2006) |
| 08/16/2006 | 184 | REPORT AND RECOMMENDATION pursuant to the Special Master Report for Timothy Dunnigan (deceased), Counts CI - CIV (101-104), with attachment of Economic Report for Timothy Dunnigan.(Fay, Thomas) (Entered: 08/16/2006) |
| 08/16/2006 | 185 | REPORT AND RECOMMENDATION pursuant to the Special Master Report for Michael Gorchinski (deceased), Counts CXLI - CXLIV (141-144), with attachment of Economic Report for Michael Gorchinski..(Fay, Thomas) (Entered: 08/16/2006) |
| 08/16/2006 | 186 | REPORT AND RECOMMENDATION pursuant to the Special Master Report |

| | | |
|---|---|---|
| | | for Edward Johnston (deceased), Counts CCI - CCIV (201-204) with attachment of Economic Report for Edward Johnston. (Fay, Thomas) (Entered: 08/16/2006) |
| 08/16/2006 | 187 | REPORT AND RECOMMENDATION pursuant to the Special Master Report for Jeffrey Nashton (survivor), Counts DLV-DLX (555-560), with attachment of Economic Report for Jeffrey Nashton. (Fay, Thomas) (Entered: 08/16/2006) |
| 08/16/2006 | 188 | REPORT AND RECOMMENDATION pursuant to the Special Master Report for Craig Wyche (deceased), Counts CDLXXIII-CDLXXVI (473-476) with attachment of Economic Report for Craig Wyche.(Fay, Thomas) (Entered: 08/16/2006) |
| 08/16/2006 | 189 | REPORT AND RECOMMENDATION pursuant to the Special Master Report for Brian Kirkpatrick, Counts DXL-DXLIII (540-543) with no attachment. (Fay, Thomas) (Entered: 08/16/2006) |
| 08/16/2006 | 190 | REPORT AND RECOMMENDATION pursuant to the Special Master Report for Mecot Camara (deceased), Counts LIII-LVI (53-56), with attachment of Economic Report for Mecot Camara.(Fay, Thomas) (Entered: 08/16/2006) |
| 08/17/2006 | 191 | REPORT AND RECOMMENDATION pursuant to the Special Master Report for Joseph John Boccia, Jr., Counts XXXVII-XL (37-40), with attachment of Economic Report for Joseph John Boccia, Jr.(Fay, Thomas) (Entered: 08/17/2006) |
| 09/06/2006 | 192 | REPORT AND RECOMMENDATION of Special Master Jeffrey Manheimer, signed June 3, 2006, pursuant to Counts CDLXXXV-CDLXXXIX (485-489) for Decedent Marvin Albright..(Fay, Thomas) (Entered: 09/06/2006) |
| 09/06/2006 | 193 | ENTERED IN ERROR.....REPORT AND RECOMMENDATION of Special Master Jeffrey Manheimer, signed June 3, 2006, pursuant to Counts D-DIV (500-504) for Survivor Frank Comes, Jr.(Fay, Thomas) (Entered: 09/06/2006) |
| 09/06/2006 | 194 | ENTERED IN ERROR.....REPORT AND RECOMMENDATION of Special Master Kenneth Trombly, signed 5/25/2006, pursuant to Counts DXV-DXIX (515-519) on Survivor Truman Dale Garner. (Fay, Thomas) (Entered: 09/06/2006) |
| 09/06/2006 | 195 | REPORT AND RECOMMENDATION of Special Master Jeffrey Manheimer, dated June 3, 2006, pursuant to Counts DXXV-DXXIX (525-529) for Survivor John Hlywiak. (Fay, Thomas) (Entered: 09/06/2006) |
| 09/06/2006 | 196 | REPORT AND RECOMMENDATION of Special Master Colin Dunham, signed 5/16/2006, pursuant to Counts DXXX-DXXXIV (530-534) for Survivor Orval Hunt.(Fay, Thomas) (Entered: 09/06/2006) |
| 09/06/2006 | 197 | REPORT AND RECOMMENDATION of Special Master Colin Dunham, signed 5/16/2006, pursuant to Counts DXCIX-DCIII (599-603) for Survivor Paul Rivers. (Fay, Thomas) (Entered: 09/06/2006) |
| 09/06/2006 | 198 | REPORT AND RECOMMENDATION of Special Master Loraine A. Ray, dated August 21, 2006, pursuant to Counts DLXXIV-DLXXVIII (574-578) |

| | | |
|---|---|---|
| | | for Survivor Craig Joseph Swinson. (Fay, Thomas) (Entered: 09/06/2006) |
| 09/06/2006 | 199 | REPORT AND RECOMMENDATION of Special Master Loraine A. Ray, dated August 29, 2006, pursuant to Counts DLXXIX-DLXXXIII (579-583) for Survivor Danny Wheeler.(Fay, Thomas) (Entered: 09/06/2006) |
| 09/06/2006 | 200 | REPORT AND RECOMMENDATION of Special Master Loraine A. Ray, dated August 11, 2006, pursuant to Counts DLXXXIV-DLXXXVIII (584-588) for Survivor Thomas D. Young. (Fay, Thomas) (Entered: 09/06/2006) |
| 09/07/2006 | 201 | REPORT AND RECOMMENDATION of Special Master Susan Meek, MD, Esq., dated August 18, 2006, pursuant to Counts CXIII-CXVI, for Decedent Richard Andrew Fluegel, with Attachment of Economic Report for Fluegel.. (Attachments: # 1 Economic Report for Fluegel)(Fay, Thomas) (Entered: 09/07/2006) |
| 09/07/2006 | 202 | REPORT AND RECOMMENDATION for Special Master Susan Meek, MD, Esq., dated 8/17/2006, pursuant to Counts CCLXI-CCLXIV, on Decedent John Macroglou with Attachment of Economic Report for Macroglou.. (Attachments: # 1 Economic Report for Macroglou)(Fay, Thomas) (Entered: 09/07/2006) |
| 09/07/2006 | 203 | REPORT AND RECOMMENDATION of Special Master Susan Meek, MD, Esq., dated 6/13/2006, pursuant to Counts CCLVII-CCLX, for Decedent Samuel Maitland, Jr., with Attachment of Economic Report for Maitland. (Attachments: # 1 Economic Report for Maitland)(Fay, Thomas) (Entered: 09/07/2006) |
| 09/07/2006 | 204 | ENTERED IN ERROR.....REPORT AND RECOMMENDATION of Special Master Susan Meek, MD/Esq., signed August 11, 2006, pursuant to Counts CCLXXIII-CCLXXVI, for Decedent James E. McDonough, with Attachment of Economic Report for McDonough. (Attachments: # 1 Economic Report for McDonough)(Fay, Thomas) Modified on 10/30/2006 (jeb, ). (Entered: 09/07/2006) |
| 09/07/2006 | 205 | REPORT AND RECOMMENDATION of Special Master Loraine A. Ray, Esq., dated August 29, 2006, pursuant to Counts DXLIX-DLIII, for Survivor Lovelle "Darrell" Moore, with Attachment of Economic Report. (Attachments: # 1 Economic Report for L. Moore)(Fay, Thomas) (Entered: 09/07/2006) |
| 09/07/2006 | 206 | REPORT AND RECOMMENDATION of Special Master Loraine A. Ray, Esq., dated August 3, 2006, pursuant to Counts CCCXXIX-CCCXXXII on Decedent John Arthur Phillips, Jr. with Attachment of Economic Report for Phillips. (Attachments: # 1 Economic Report for Phillips)(Fay, Thomas) (Entered: 09/07/2006) |
| 09/07/2006 | 207 | REPORT AND RECOMMENDATION of Special Master Loraine A. Ray, Esq., dated August 10, 2006, pursuant to Counts CCCV-CCCVIII for Decedent John Arne Olson, with Attachment of Economic Report for Olson. (Fay, Thomas) (Entered: 09/07/2006) |
| 10/30/2006 | 208 | AMENDED REPORT AND RECOMMENDATIONS of Special Master |

| | | |
|---|---|---|
| | | dated 2/6/06 (previously filed as document #95) re: Richard D. Blankenship pursuant to Order of Reference concerning XXIX-XXXII(29-32) (Attachments: # 1 Blankenship Economic Report).(jeb, ) (Entered: 10/30/2006) |
| 10/30/2006 | 209 | AMENDED REPORT AND RECOMMENDATION of Special Master dated 4/18/06, previously filed as Document #124 pursuant to Order of Reference concerning Counts 89-92 re: Russell Cyzick (Attachments: # 1 economic report)(Fay, Thomas) (Entered: 10/30/2006) |
| 10/30/2006 | 210 | AMENDED REPORT AND RECOMMENDATIONS of Special Master dated 12/20/05 (previously identified as Document #102) re: Freas H. Kreischer pursuant to Order of Reference concerning Counts CCXXI-CLXXIV. (Attachments: # 1 Kreischer Economic Report) (Entered: 10/30/2006) |
| 10/30/2006 | 211 | AMENDED REPORT AND RECOMMENDATION of Special Master (previously identified as Document #106) re: Ulysses Gregory Parker pursuant to Order of Reference concerning Counts CCCXVI-CCCXIX; (Attachments: # 1 Parker Economic Report. (Entered: 10/30/2006) |
| 10/30/2006 | | NOTICE OF CORRECTED DOCKET ENTRY: Document #183 was entered in error and the Special Master is refiling said document on this date. (jeb, ) (Entered: 10/30/2006) |
| 10/30/2006 | 212 | REPORT AND RECOMMENDATION pursuant to the Special Master Report on David Cosner (deceased), (previously identified as document #183) Counts LXXXI - LXXXIV (81-84) with attachment of Economic Report for David Cosner.(Fay, Thomas) (Entered: 10/30/2006) |
| 10/30/2006 | | NOTICE OF CORRECTED DOCKET ENTRY: Documents #152, (now 192), 156 (now 195), 155 (now 196), and 157 (now 197) were entered in error as duplicative. (jeb, ) (Entered: 10/30/2006) |
| 10/30/2006 | 213 | REPORT AND RECOMMENDATION of Special Master Jeffrey Manheimer, (previous identified as Documents 153, and 193) signed June 3, 2006, pursuant to Counts D-DIV (500-504) for Survivor Frank Comes, Jr.(Fay, Thomas) (Entered: 09/06/2006) (Entered: 10/30/2006) |
| 10/30/2006 | | NOTICE OF CORRECTED DOCKET ENTRY: DOCUMENTS 154, AND 194 (Reports of Trombly) were entered in error and the Special Master will be refiling said Document. (jeb, ) (Entered: 10/30/2006) |
| 10/30/2006 | 214 | AMENDED REPORT AND RECOMMENDATIONS of Special Master Phlip M. Saeta, signed 4/7/05 (previously identified as Document #51) pursuant to Order of Reference concerning counts CDXL to CDXLIII of Decedent D.Vallone, Jr. (Attachments: # 1 Summary Key Facts and Assumptions. (Entered: 10/30/2006) |
| 11/01/2006 | 215 | AMENDED REPORT AND RECOMMENDATION of Special Master Kenneth Trombly signed October 28, 2006 (previously identified as Documents 154 and 194), pursuant to Counts DXV-DXIX (515-519) for Survivor Truman Dale Garner. (Fay, Thomas) (Entered: 11/01/2006) |

| 11/01/2006 | 216 | SUPPLEMENTAL REPORT AND RECOMMENDATION re Special Master Francis B. Fennessey, dated 10-24-06, (previously reported as Document #137, signed May 1, 2006) pursuant to Counts CXXXVII to CXL, for Decedent Timothy Giblin, with Attachment #1, Economic Report for Giblin (Fay, Thomas) (Entered: 11/01/2006) |
|---|---|---|
| 11/01/2006 | 217 | AMENDED REPORT AND RECOMMENDATION re Special Master Susan Meek, signed 8/10/06 (previously identified as Document #204), pursuant to Order of Reference concerning Counts CCLXXIII-CCLXXVI (273-276) for Decedent James E. McDonough, with Attachment #1 of Economic Report. (Fay, Thomas) (Entered: 11/01/2006) |
| 11/01/2006 | 218 | AMENDED REPORT AND RECOMMENDATION re Special Master Jeffrey A. Manheimer, dated October 17, 2005 (previously identified as Document #107), pursuant to Order of Reference concerning Counts CCCLIII-CCCLVI (353-356) for Decedent Luis J. Rotondo with (Attachments: # 1 Economic Report for Rotondo)(Fay, Thomas) (Entered: 11/01/2006) |
| 11/15/2006 | 219 | TRIAL BRIEF *Causes of Action & Damages* by DEBORAH D. PETERSON. (Attachments: # 1 # 2 # 3 # 4 # 5 # 6 # 7)(Fay, Thomas) (Entered: 11/15/2006) |
| 12/05/2006 | 220 | MOTION for Order *Appointing Alan L. Balaran Special Master* by ALL PLAINTIFFS. (Attachments: # 1 Errata # 2 Text of Proposed Order)(Fay, Thomas) (Entered: 12/05/2006) |
| 12/06/2006 | 221 | ORDER granting 220 Motion for Order Appointing Alan L. Balaran Special Master by ALL PLAINTIFFS. See Order for details.. Signed by Judge Royce C. Lamberth on 12/6/06. (rje) (Entered: 12/06/2006) |
| 12/22/2006 | 222 | AMENDED REPORT AND RECOMMENDATIONS of Special Master Fay regarding Samuel Maitland, Jr. (Attachments: # 1 Economic Report)(jeb, ) (Entered: 12/22/2006) |
| 03/22/2007 | 223 | REPORT AND RECOMMENDATION pursuant to the Special Master Report, signed March 22, 2007 by Paul Griffin, Esq. for decedent Richard Lemnah, Counts CCXLI-CCXLIV (241-244), with attachment of Economic Report for decedent Richard Lemnah.(Fay, Thomas) (Entered: 03/22/2007) |
| 03/28/2007 | 224 | MEMORANDUM OPINION & ORDER GRANTING Motion 39 to Amend the First Amended Complaint (filed in Boulos v. Islamic Republic of Iran 01-cv-2684, which is consolidated to this case), and finding that the Second Amended Complaint shall be deemed filed this date, and further finding that the Second Amended Complaint shall be deemed to relate back to the date the original complaint was filed, pursuant to Rule 15 of the Federal Rules of Civil Procedure. Signed by Judge Royce C. Lamberth on 3/28/07. Signed by Judge Royce C. Lamberth on 3/28/07. (lcrcl2, ) (Entered: 03/28/2007) |
| 04/25/2007 | 225 | REPORT AND RECOMMENDATION pursuant to the Amended Special Master Report, signed April 25, 2007 by John C. Swanson, Esq., for decedent John Adam Williamson, Counts CDLXI-CDLXIV (461-464), with attachment of Economic Report for John Adam Williamson (original Report Docket #53). (Fay, Thomas) (Entered: 04/25/2007) |

District of Columbia live database
Case 3:08-mc-80030-JSW   Document 138   Filed 09/15/08   Page 31 of 88
Page 28 of 56

| 09/05/2007 | 226 | Second MOTION to Amend/Correct *Complaint* by ALL PLAINTIFFS (Attachments: # 1 Memorandum# 2 Text of Proposed Order Order# 3 Exhibit Amended Complaint# 4 Exhibit Amended Complaint- Boulos)(Fay, Thomas) (Entered: 09/05/2007) |
| 09/06/2007 | | Set/Reset Hearings: Omnibus Hearing set for 9/7/2007 10:00 AM in Ceremonial Courtroom before Judge Royce C. Lamberth. (rje) (Entered: 09/06/2007) |
| 09/07/2007 | 227 | ORDER granting 226 Motion to Amend/Correct. Signed by Judge Royce C. Lamberth on 9/6/2007. (lcrcl1, ) (Entered: 09/07/2007) |
| 09/07/2007 | | Minute Entry. Proceedings held before Judge Royce C. Lamberth : Omnibus Hearing held on 9/7/2007. Judgment for the plaintiffs entered. (Court Reporter Theresa Sorensen.) (rje) Modified on 9/7/2007 (rje, ). (Entered: 09/07/2007) |
| 09/07/2007 | 228 | JUDGMENT in favor of plaintiffs and against defendants as described in the judgment. Signed by Judge Royce C. Lamberth on 09/07/2007. (lcrcl2, ) (Entered: 09/07/2007) |
| 09/07/2007 | 229 | MEMORANDUM AND OPINION. Signed by Judge Royce C. Lamberth on 09/07/2007. (lcrcl2, ) (Entered: 09/07/2007) |
| 09/07/2007 | 230 | AMENDED COMPLAINT against ISLAMIC REPUBLIC OF IRAN, IRANIAN MINISTRY OF INFORMATION AND SECURITY filed by EDNA BOHANNON, CATHERINE BONK, AVENELL CALLAHAN, BILLIE JEAN BOLINGER, CLARE CAMPUS, ROBBIE CEASAR, JAMES N. CONLEY, BETTY COPELAND, DEBORAH D. PETERSON, LORRAINE MARY COULMAN, HAROLD L. COSNER, HEIDI LEGAULT, MARY M. MASON, B. CHRISTINE DEVLIN, EARLINE MILLER, MICHAEL ROBERT DUNNIGAN, DEBRA HORNER, JOHN R. BLOCKER, JOSEPH BOCCIA, SR, THOMAS FLUEGEL, PATRICIA WRIGHT, JEFFREY HASKELL, CYNTHIA D. LAKE, PATRICIA LEE HOLBERTON, LISA HUDSON, JAMES J. LANGON, SR, CHARLES F. COOK, LEONA MAE VARGAS, BARBARA ESTES, MARILOU C. FLUEGEL, JAMES ABBOTT, RUBY A. FULCHER, BARBARA GALLAGHER, JULIANA RUDKOWSKI, JESS GARCIA, LEROY GHUMM, VALERIE GIBLIN, JUDY A. GORCHINSKI, ALICE GORDON, ROBERT B. ALLMAN, JULIA HAIRSTON, MARY ANN TUREK, DORIS P. HESTER, HENRY HUKILL, JR, ELIZABETH IACOVINO, THOMAS C. BATES, SR, JOHN J. JACKOWSKI, SR, ELAINE M. JAMES, NATHALIE C. JENKINS, MARY L. BUCKNER, OLLIE JONES, MARY A. COBBLE, SHIRLEY MARTIN, FREAS KREISCHER, JR, WILLIAM LAISE, THOMASINE BAYNARD, JOYCE HOUSTON, CHERYL A. COSSABOOM, MARLYS LEMNAH, ANNETTE LIVINGSTON, ALL PLAINTIFFS, PATRICIA CALLOWAY, LUDDIE BELMER.(tg, ) (Entered: 09/11/2007) |
| 09/15/2007 | 231 | MOTION to Alter Judgment by CATHERINE BONK (Attachments: # 1 Text of Proposed Order)(Fay, Thomas) (Entered: 09/15/2007) |
| 09/20/2007 | 232 | NOTICE OF APPEAL by CATHERINE BONK. Filing fee $ 455, receipt number 1296748. Fee Status: Fee Paid. Parties have been notified. (Fay, |

| | | |
|---|---|---|
| | | Thomas) (Entered: 09/20/2007) |
| 09/21/2007 | | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals re 232 Notice of Appeal (tg, ) (Entered: 09/21/2007) |
| 09/25/2007 | 233 | Amended NOTICE OF APPEAL re appeal [], 232 by ALL PLAINTIFFS. (Fay, Thomas) (Entered: 09/25/2007) |
| 09/26/2007 | | Supplemental Record on Appeal transmitted to US Court of Appeals re 233 Amended Notice of Appeal (tg, ) (Entered: 09/26/2007) |
| 10/01/2007 | | USCA Case Number 07-7140 for 232 Notice of Appeal filed by CATHERINE BONK. (tg, ) (Entered: 10/02/2007) |
| 10/02/2007 | 234 | Amended NOTICE OF APPEAL re appeal 232 , 233 by CATHERINE BONK. (Fay, Thomas) (Entered: 10/02/2007) |
| 10/02/2007 | 235 | NOTICE OF APPEAL as to 228 Judgment by ILA WALLACE. Filing fee $ 455, receipt number 1306751. Fee Status: Fee Paid. Parties have been notified. (Fay, Thomas) (Entered: 10/02/2007) |
| 10/03/2007 | | Supplemental Record on Appeal transmitted to US Court of Appeals re 234 Amended Notice of Appeal (tg, ) (Entered: 10/03/2007) |
| 10/03/2007 | | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals re 235 Notice of Appeal (tg, ) (Entered: 10/03/2007) |
| 11/08/2007 | | USCA Case Number 07-7148 for 235 Notice of Appeal filed by ILA WALLACE. (tg, ) (Entered: 11/08/2007) |
| 02/27/2008 | 236 | ORDER of USCA (certified copy) as to 232 Notice of Appeal filed by CATHERINE BONK, IT IS ORDERED that the motion be granted, and these cases are hereby dismissed without prejudice to any further proceedings in the district court. (USCA No. 07-7140) (kb) (Entered: 03/07/2008) |
| 03/06/2008 | | ENTERED IN ERROR.....Leave to File Denied. Final Request for Payment. (tg, ) ("Leave to file DENIED" by Judge R. M. Collyer). Modified on 3/6/2008 (tg, ). (Entered: 03/06/2008) |
| 03/06/2008 | | NOTICE OF CORRECTED DOCKET ENTRY: re Leave to File Denied was entered in error in this case. (tg, ) (Entered: 03/06/2008) |
| 03/10/2008 | 237 | ENTERED IN ERROR.....MOTION for Leave to Appear Pro Hac Vice :Attorney Name- Thomas Fortune Fay, :Firm- Fay Law, PA, :Address- 700 Fifth Street, NW, Washington, DC 20001. Phone No. - 202-589-1300. Fax No. - 202-589-1721 by ALL PLAINTIFFS (Attachments: # 1 Affidavit In Support of Motion Pro Hac Vice, # 2 Text of Proposed Order For Admission Pro Hav Vice)(Fay, Thomas) Modified on 3/11/2008 (tg, ). (Entered: 03/10/2008) |
| 03/11/2008 | | NOTICE OF CORRECTED DOCKET ENTRY: re 237 MOTION for Leave to Appear Pro Hac Vice :Attorney Name- Thomas Fortune Fay, :Firm- Fay Law, PA, :Address- 700 Fifth Street, NW, Washington, DC 20001. Phone No. - 202-589-1300. Fax No. - 202-589-1721 was entered in error. Counsel listed his own information rather than the information of the attorney he is |

| | | |
|---|---|---|
| | | sponsoring. Counsel was instructed to refile said pleading. (tg, ) (Entered: 03/11/2008) |
| 03/12/2008 | 238 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name- David J. Cook, :Firm- Cook Collection Attorneys, :Address- 165 Fell Street, San Francisco, CA 94102. Phone No. - 877-989-4730. Fax No. - 866-989-0491 by ALL PLAINTIFFS (Attachments: # 1 Affidavit In Support Mtn AdmissionPro Hac Vice, # 2 Text of Proposed Order For Admission Pro Hac Vice)(Fay, Thomas) (Entered: 03/12/2008) |
| 03/13/2008 | | MINUTE ORDER granting 238 Motion for Leave to Appear Pro Hac Vice. Signed by Judge Royce C. Lamberth on 03/13/2008. (lcrcl2, ) (Entered: 03/13/2008) |
| 03/17/2008 | 239 | MOTION Appointment of Special Process Servers by ALL PLAINTIFFS (Attachments: # 1 Supplement Memo In Support of Motion, # 2 Text of Proposed Order Order Appointing Special Process Servers)(Fay, Thomas) (Entered: 03/17/2008) |
| 03/25/2008 | | Writ of Attachment on Judgment Issued to Kuwait Petroleum Corporation, Garnishee, re Judgment signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/25/2008) |
| 03/25/2008 | | Writ of Attachment on Judgment Issued to Robobank International, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/25/2008) |
| 03/25/2008 | | Writ of Attachment on Judgment Issued to Japan National Oil Corporation, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/25/2008) |
| 03/25/2008 | | Writ of Attachment on Judgment Issued to The Industrial Bank of Japan, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/25/2008) |
| 03/25/2008 | | Writ of Attachment on Judgment Issued to Credit Suisse Bank (or Group), Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/25/2008) |
| 03/25/2008 | | Writ of Attachment on Judgment Issued to HSBC, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/25/2008) |
| 03/25/2008 | | Writ of Attachment on Judgment Issued to International Monetary Fund, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/25/2008) |
| 03/25/2008 | | Writ of Attachment on Judgment Issued to Bank of Tokyo, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/25/2008) |
| 03/25/2008 | | Writ of Attachment on Judgment Issued to UBS AG, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/25/2008) |
| 03/25/2008 | | Writ of Attachment on Judgment Issued to European Aeronautic Defense and |

| | | |
|---|---|---|
| | | Space Company, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/25/2008) |
| 03/25/2008 | | Writ of Attachment on Judgment Issued to Development Bank of Japan, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/25/2008) |
| 03/25/2008 | | Writ of Attachment on Judgment Issued to Royal Dutch Shell, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/25/2008) |
| 03/25/2008 | | Writ of Attachment on Judgment Issued to ABN AMRO, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/25/2008) |
| 03/25/2008 | | Writ of Attachment on Judgment Issued to Japan Bank for International Cooperation, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/25/2008) |
| 03/25/2008 | | Writ of Attachment on Judgment Issued to The World Bank, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/25/2008) |
| 03/25/2008 | | Writ of Attachment on Judgment Issued to International Finance Corporation, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/25/2008) |
| 03/27/2008 | | Writ of Attachment Issued to Caterpillar Inc, Garnishee, re Judgment signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/27/2008) |
| 03/27/2008 | | Writ of Attachment Issued to Exxon Mobil Corporation, Garnishee, re Judgment signed by Judge Royce C. Lamberth on 8/10/2006. (tg, ) (Entered: 03/27/2008) |
| 03/27/2008 | | Writ of Attachment on Judgment Issued to BP Amoco Corporation, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/27/2008) |
| 03/27/2008 | | Writ of Attachment on Judgment Issued to Occidental Petroleum Corporation, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/27/2008) |
| 03/28/2008 | | Writ of Attachment on Judgment Issued to Saudi Arabian Oil Company a/k/a Saudi Aramco, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007.(tg, ) (Entered: 03/28/2008) |
| 03/28/2008 | | Writ of Attachment on Judgment Issued to Marathon Oil Company, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/28/2008) |
| 03/28/2008 | | Writ of Attachment on Judgment Issued to Bayer Corporation, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/28/2008) |
| 03/28/2008 | | Writ of Attachment on Judgment Issued to AB Amro, Garnishee, re Judgment |

Case 3:08-mc-80030-JSW   Document 138   Filed 09/15/08   Page 35 of 88

| | | Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/28/2008) |
|---|---|---|
| 03/28/2008 | | Writ of Attachment on Judgment Issued to Mitsubishi International Corporation, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/28/2008) |
| 03/28/2008 | | Writ of Attachment on Judgment Issued to Aramco Services Co., Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/28/2008) |
| 03/28/2008 | | Writ of Attachment on Judgment Issued to Occidental International Corporation, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/28/2008) |
| 03/28/2008 | | Writ of Attachment on Judgment Issued to Valero Energy, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/28/2008) |
| 03/28/2008 | | Writ of Attachment on Judgment Issued to Kerr Mcgee Corporation, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 03/28/2008) |
| 03/28/2008 | | Writ of Attachment on Judgment Issued to Bank of Japan, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007.(tg, ) (Entered: 03/28/2008) |
| 03/28/2008 | | Writ of Attachment on Judgment Issued to State Bank of India, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007.(tg, ) (Entered: 03/28/2008) |
| 04/02/2008 | | Writ of Attachment on Judgment Issued to BASF Corporation, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 04/02/2008) |
| 04/02/2008 | | Writ of Attachment on Judgment Issued to Abu Dhabi International Bank, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 04/02/2008) |
| 04/02/2008 | | Writ of Attachment on Judgment Issued to Siemens Corporation, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 04/02/2008) |
| 04/02/2008 | | Writ of Attachment on Judgment Issued to Export Import Bank of Korea, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 04/02/2008) |
| 04/02/2008 | | Writ of Attachment on Judgment Issued to Deutsche Bank, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 04/02/2008) |
| 04/02/2008 | | Writ of Attachment on Judgment Issued to Asian Development Bank, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 04/02/2008) |
| 04/02/2008 | | Writ of Attachment on Judgment Issued to Bank of Tokyo-Mitsubishi UFJ, |

| | | |
|---|---|---|
| | | Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 04/02/2008) |
| 04/02/2008 | | Writ of Attachment on Judgment Issued to Export Import Bank of India, Garnishee, re Judgment Signed by Judge Royce C. Lamberth on 9/7/2007. (tg, ) (Entered: 04/02/2008) |
| 04/21/2008 | 240 | ENTERED IN ERROR.....NOTICE by ALL PLAINTIFFS (Attachments: # 1 Text of Proposed Order Order For Payment)(Fay, Thomas) Modified on 4/22/2008 (tg, ). (Entered: 04/21/2008) |
| 04/22/2008 | | NOTICE OF CORRECTED DOCKET ENTRY: re 240 Notice (Other) was entered in error and counsel was instructed to refile said pleading using the proper ECF event to file a Motion. (tg, ) (Entered: 04/22/2008) |
| 04/22/2008 | 241 | ENTERED IN ERROR.....MOTION for Disbursement of Funds *To Special Master Swanson* by ALL PLAINTIFFS (Attachments: # 1 Supplement Voucher of Special Master, # 2 Text of Proposed Order For Payment)(Fay, Thomas) Modified on 4/23/2008 (tg, ). (Entered: 04/22/2008) |
| 04/22/2008 | 242 | MOTION for Disbursement of Funds *To Special Master Ray* by ALL PLAINTIFFS (Attachments: # 1 Supplement Voucher For Payment, # 2 Text of Proposed Order Order For Payment)(Fay, Thomas) (Entered: 04/22/2008) |
| 04/22/2008 | 243 | MOTION for Disbursement of Funds *To Special Master Swanson(Corrected)* by ALL PLAINTIFFS (Attachments: # 1 Supplement Voucher For Payment, # 2 Text of Proposed Order Order For Payment)(Fay, Thomas) (Entered: 04/22/2008) |
| 04/23/2008 | | NOTICE OF CORRECTED DOCKET ENTRY: re 241 MOTION for Disbursement of Funds *To Special Master Swanson* was entered in error at the request of counsel. Counsel refiled said pleading under docket entry number 243 . (tg, ) (Entered: 04/23/2008) |
| 04/27/2008 | 244 | ENTERED IN ERROR.....MOTION to Appoint Receiver by JOSEPH BOCCIA, EDNA BOHANNON, CATHERINE BONK, AVENELL CALLAHAN, BILLIE JEAN BOLINGER, CLARE CAMPUS, ROBBIE CEASAR, JAMES N. CONLEY, CHARLES S. COOK, BETTY COPELAND, DEBORAH D. PETERSON, LORRAINE MARY COULMAN, HAROLD L. COSNER, HEIDI LEGAULT, MARY M. MASON, B. CHRISTINE DEVLIN, EARLINE MILLER, MICHAEL ROBERT DUNNIGAN, DEBRA HORNER, JOHN R. BLOCKER, JOSEPH BOCCIA, SR, THOMAS FLUEGEL, PATRICIA WRIGHT, JEFFREY HASKELL, CYNTHIA D. LAKE, PATRICIA LEE HOLBERTON, LISA HUDSON, JAMES J. LANGON, SR, CHARLES F. COOK, ILA WALLACE, LEONA MAE VARGAS, BARBARA ESTES, MARILOU C. FLUEGEL, JAMES ABBOTT, RUBY A. FULCHER, BARBARA GALLAGHER, JULIANA RUDKOWSKI, JESS GARCIA, LEROY GHUMM, VALERIE GIBLIN, JUDY A. GORCHINSKI, ALICE GORDON, ROBERT B. ALLMAN, PATRICIA A. WRIGHT, JULIA HAIRSTON, RICHARD HASKELL, MARY ANN TUREK, DORIS P. HESTER, CYNTHIA D. HILDRETH, LEE HOLBERTON, HUDSON, HENRY HUKILL, JR, ELIZABETH IACOVINO, THOMAS C. BATES, SR, JOHN J. JACKOWSKI, SR, |

District of Columbia live database
Page 34 of 56
Case 3:08-mc-80030-JSW   Document 138   Filed 09/15/08   Page 37 of 88

| | | |
|---|---|---|
| | | ELAINE M. JAMES, NATHALIE C. JENKINS, MARY L. BUCKNER, OLLIE JONES, MARY A. COBBLE, SHIRLEY MARTIN, FREAS KREISCHER, JR, WILLIAM LAISE, JAMES J. LANGON, THOMASINE BAYNARD, JOYCE HOUSTON, CHERYL A. COSSABOOM, MARLYS LEMNAH, BETTY LEWIS, ANNETTE LIVINGSTON, ALL PLAINTIFFS, PATRICIA CALLOWAY, LUDDIE BELMER, DEBBIE HORACE, ALICE W. BLOCKER (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service)(Cook, David) Modified on 4/28/2008 (tg, ). (Entered: 04/27/2008) |
| 04/27/2008 | 245 | ENTERED IN ERROR.....MOTION to Appoint Receiver *Declaration of David J. Cook, Esq. in Support of (Exhibits cont'd under separate docket number)* by JOSEPH BOCCIA, EDNA BOHANNON, CATHERINE BONK, AVENELL CALLAHAN, BILLIE JEAN BOLINGER, CLARE CAMPUS, ROBBIE CEASAR, JAMES N. CONLEY, CHARLES S. COOK, BETTY COPELAND, DEBORAH D. PETERSON, LORRAINE MARY COULMAN, HAROLD L. COSNER, HEIDI LEGAULT, MARY M. MASON, B. CHRISTINE DEVLIN, EARLINE MILLER, MICHAEL ROBERT DUNNIGAN, DEBRA HORNER, JOHN R. BLOCKER, JOSEPH BOCCIA, SR, THOMAS FLUEGEL, PATRICIA WRIGHT, JEFFREY HASKELL, CYNTHIA D. LAKE, PATRICIA LEE HOLBERTON, LISA HUDSON, JAMES J. LANGON, SR, CHARLES F. COOK, ILA WALLACE, LEONA MAE VARGAS, BARBARA ESTES, MARILOU C. FLUEGEL, JAMES ABBOTT, RUBY A. FULCHER, BARBARA GALLAGHER, JULIANA RUDKOWSKI, JESS GARCIA, LEROY GHUMM, VALERIE GIBLIN, JUDY A. GORCHINSKI, ALICE GORDON, ROBERT B. ALLMAN, PATRICIA A. WRIGHT, JULIA HAIRSTON, RICHARD HASKELL, MARY ANN TUREK, DORIS P. HESTER, CYNTHIA D. HILDRETH, LEE HOLBERTON, HUDSON, HENRY HUKILL, JR, ELIZABETH IACOVINO, THOMAS C. BATES, SR, JOHN J. JACKOWSKI, SR, ELAINE M. JAMES, NATHALIE C. JENKINS, MARY L. BUCKNER, OLLIE JONES, MARY A. COBBLE, SHIRLEY MARTIN, FREAS KREISCHER, JR, WILLIAM LAISE, JAMES J. LANGON, THOMASINE BAYNARD, JOYCE HOUSTON, CHERYL A. COSSABOOM, MARLYS LEMNAH, BETTY LEWIS, ANNETTE LIVINGSTON, ALL PLAINTIFFS, PATRICIA CALLOWAY, LUDDIE BELMER, DEBBIE HORACE, ALICE W. BLOCKER (Attachments: # 1 Exhibit A, # 2 Exhibit B - Part 1 of 2, # 3 Exhibit B - Part 2 of 2, # 4 Exhibit C)(Cook, David) Modified on 4/28/2008 (tg, ). (Entered: 04/27/2008) |
| 04/27/2008 | 246 | ENTERED IN ERROR.....MOTION to Appoint Receiver *Exhibits D - I to Declaration of David J. Cook* by JOSEPH BOCCIA, EDNA BOHANNON, CATHERINE BONK, AVENELL CALLAHAN, BILLIE JEAN BOLINGER, CLARE CAMPUS, ROBBIE CEASAR, JAMES N. CONLEY, CHARLES S. COOK, BETTY COPELAND, DEBORAH D. PETERSON, LORRAINE MARY COULMAN, HAROLD L. COSNER, HEIDI LEGAULT, MARY M. MASON, B. CHRISTINE DEVLIN, EARLINE MILLER, MICHAEL ROBERT DUNNIGAN, DEBRA HORNER, JOHN R. BLOCKER, JOSEPH BOCCIA, SR, THOMAS FLUEGEL, PATRICIA WRIGHT, JEFFREY HASKELL, CYNTHIA D. LAKE, PATRICIA LEE HOLBERTON, LISA HUDSON, JAMES J. LANGON, SR, CHARLES F. COOK, ILA |

| | | |
|---|---|---|
| | | WALLACE, LEONA MAE VARGAS, BARBARA ESTES, MARILOU C. FLUEGEL, JAMES ABBOTT, RUBY A. FULCHER, BARBARA GALLAGHER, JULIANA RUDKOWSKI, JESS GARCIA, LEROY GHUMM, VALERIE GIBLIN, JUDY A. GORCHINSKI, ALICE GORDON, ROBERT B. ALLMAN, PATRICIA A. WRIGHT, JULIA HAIRSTON, RICHARD HASKELL, MARY ANN TUREK, DORIS P. HESTER, CYNTHIA D. HILDRETH, LEE HOLBERTON, HUDSON, HENRY HUKILL, JR, ELIZABETH IACOVINO, THOMAS C. BATES, SR, JOHN J. JACKOWSKI, SR, ELAINE M. JAMES, NATHALIE C. JENKINS, MARY L. BUCKNER, OLLIE JONES, MARY A. COBBLE, SHIRLEY MARTIN, FREAS KREISCHER, JR, WILLIAM LAISE, JAMES J. LANGON, THOMASINE BAYNARD, JOYCE HOUSTON, CHERYL A. COSSABOOM, MARLYS LEMNAH, BETTY LEWIS, ANNETTE LIVINGSTON, ALL PLAINTIFFS, PATRICIA CALLOWAY, LUDDIE BELMER, DEBBIE HORACE, ALICE W. BLOCKER (Attachments: # 1 Exhibit E, # 2 Exhibit F, # 3 Exhibit G, # 4 Exhibit H, # 5 Exhibit I)(Cook, David) Modified on 4/28/2008 (tg, ). (Entered: 04/27/2008) |
| 04/27/2008 | 247 | ENTERED IN ERROR.....MOTION to Appoint Receiver *Exhibits J - L to Declaration of David J. Cook* by JOSEPH BOCCIA, EDNA BOHANNON, CATHERINE BONK, AVENELL CALLAHAN, BILLIE JEAN BOLINGER, CLARE CAMPUS, ROBBIE CEASAR, JAMES N. CONLEY, CHARLES S. COOK, BETTY COPELAND, DEBORAH D. PETERSON, LORRAINE MARY COULMAN, HAROLD L. COSNER, HEIDI LEGAULT, MARY M. MASON, B. CHRISTINE DEVLIN, EARLINE MILLER, MICHAEL ROBERT DUNNIGAN, DEBRA HORNER, JOHN R. BLOCKER, JOSEPH BOCCIA, SR, THOMAS FLUEGEL, PATRICIA WRIGHT, JEFFREY HASKELL, CYNTHIA D. LAKE, PATRICIA LEE HOLBERTON, LISA HUDSON, JAMES J. LANGON, SR, CHARLES F. COOK, ILA WALLACE, LEONA MAE VARGAS, BARBARA ESTES, MARILOU C. FLUEGEL, JAMES ABBOTT, RUBY A. FULCHER, BARBARA GALLAGHER, JULIANA RUDKOWSKI, JESS GARCIA, LEROY GHUMM, VALERIE GIBLIN, JUDY A. GORCHINSKI, ALICE GORDON, ROBERT B. ALLMAN, PATRICIA A. WRIGHT, JULIA HAIRSTON, RICHARD HASKELL, MARY ANN TUREK, DORIS P. HESTER, CYNTHIA D. HILDRETH, LEE HOLBERTON, HUDSON, HENRY HUKILL, JR, ELIZABETH IACOVINO, THOMAS C. BATES, SR, JOHN J. JACKOWSKI, SR, ELAINE M. JAMES, NATHALIE C. JENKINS, MARY L. BUCKNER, OLLIE JONES, MARY A. COBBLE, SHIRLEY MARTIN, FREAS KREISCHER, JR, WILLIAM LAISE, JAMES J. LANGON, THOMASINE BAYNARD, JOYCE HOUSTON, CHERYL A. COSSABOOM, MARLYS LEMNAH, BETTY LEWIS, ANNETTE LIVINGSTON, ALL PLAINTIFFS, PATRICIA CALLOWAY, LUDDIE BELMER, DEBBIE HORACE, ALICE W. BLOCKER (Attachments: # 1 Exhibit K, # 2 Exhibit L - Part 1 of 3, # 3 Exhibit L - Part 2 of 3, # 4 Exhibit L - Part 3 of 3)(Cook, David) Modified on 4/28/2008 (tg, ). (Entered: 04/27/2008) |
| 04/27/2008 | 248 | ENTERED IN ERROR.....MOTION to Appoint Receiver *Exhibits M - AA to Declaration of David J. Cook* by JOSEPH BOCCIA, EDNA BOHANNON, CATHERINE BONK, AVENELL CALLAHAN, BILLIE JEAN BOLINGER, |

| | | |
|---|---|---|
| | | CLARE CAMPUS, ROBBIE CEASAR, JAMES N. CONLEY, CHARLES S. COOK, BETTY COPELAND, DEBORAH D. PETERSON, LORRAINE MARY COULMAN, HAROLD L. COSNER, HEIDI LEGAULT, MARY M. MASON, B. CHRISTINE DEVLIN, EARLINE MILLER, MICHAEL ROBERT DUNNIGAN, DEBRA HORNER, JOHN R. BLOCKER, JOSEPH BOCCIA, SR, THOMAS FLUEGEL, PATRICIA WRIGHT, JEFFREY HASKELL, CYNTHIA D. LAKE, PATRICIA LEE HOLBERTON, LISA HUDSON, JAMES J. LANGON, SR, CHARLES F. COOK, ILA WALLACE, LEONA MAE VARGAS, BARBARA ESTES, MARILOU C. FLUEGEL, JAMES ABBOTT, RUBY A. FULCHER, BARBARA GALLAGHER, JULIANA RUDKOWSKI, JESS GARCIA, LEROY GHUMM, VALERIE GIBLIN, JUDY A. GORCHINSKI, ALICE GORDON, ROBERT B. ALLMAN, PATRICIA A. WRIGHT, JULIA HAIRSTON, RICHARD HASKELL, MARY ANN TUREK, DORIS P. HESTER, CYNTHIA D. HILDRETH, LEE HOLBERTON, HUDSON, HENRY HUKILL, JR, ELIZABETH IACOVINO, THOMAS C. BATES, SR, JOHN J. JACKOWSKI, SR, ELAINE M. JAMES, NATHALIE C. JENKINS, MARY L. BUCKNER, OLLIE JONES, MARY A. COBBLE, SHIRLEY MARTIN, FREAS KREISCHER, JR, WILLIAM LAISE, JAMES J. LANGON, THOMASINE BAYNARD, JOYCE HOUSTON, CHERYL A. COSSABOOM, MARLYS LEMNAH, BETTY LEWIS, ANNETTE LIVINGSTON, ALL PLAINTIFFS, PATRICIA CALLOWAY, LUDDIE BELMER, DEBBIE HORACE, ALICE W. BLOCKER (Attachments: # 1 Exhibit S-U, # 2 Exhibit V - AA)(Cook, David) Modified on 4/28/2008 (tg, ). (Entered: 04/27/2008) |
| 04/28/2008 | | NOTICE OF CORRECTED DOCKET ENTRIES: re 248 MOTION to Appoint Receiver *Exhibits M - AA, 246 MOTION to Appoint Receiver Exhibits D - I, 244 MOTION to Appoint Receiver, 247 MOTION to Appoint Receiver Exhibits J - L, 245 MOTION to Appoint Receiver Declaration of David J. Cook, Esq. MOTION to Appoint Receiver Declaration of David J. Cook, Esq. MOTION to Appoint Receiver Declaration of David J. Cook, Esq. MOTION to Appoint Receiver, MOTION to Appoint Receiver Declaration of David J. Cook, Esq., MOTION to Appoint Receiver, and MOTION to Appoint Receiver Declaration of David J. Cook, Esq. were entered in error. Counsel erroneously utilized the ECF Motion event to docket attachments to a motion. Counsel was instructed to properly refile one Motion with attachments under one entry.* (tg, ) (Entered: 04/28/2008) |
| 04/28/2008 | 249 | ENTERED IN ERROR..... MOTION to Appoint Receiver *Proof of Service* by JOSEPH BOCCIA, EDNA BOHANNON, CATHERINE BONK, AVENELL CALLAHAN, BILLIE JEAN BOLINGER, CLARE CAMPUS, ROBBIE CEASAR, JAMES N. CONLEY, CHARLES S. COOK, BETTY COPELAND, DEBORAH D. PETERSON, LORRAINE MARY COULMAN, HAROLD L. COSNER, HEIDI LEGAULT, MARY M. MASON, B. CHRISTINE DEVLIN, EARLINE MILLER, MICHAEL ROBERT DUNNIGAN, DEBRA HORNER, JOHN R. BLOCKER, JOSEPH BOCCIA, SR, THOMAS FLUEGEL, PATRICIA WRIGHT, JEFFREY HASKELL, CYNTHIA D. LAKE, PATRICIA LEE HOLBERTON, LISA HUDSON, JAMES J. LANGON, SR, CHARLES F. COOK, ILA WALLACE, LEONA MAE VARGAS, BARBARA ESTES, MARILOU C. FLUEGEL, JAMES |

| | | |
|---|---|---|
| | | ABBOTT, RUBY A. FULCHER, BARBARA GALLAGHER, JULIANA RUDKOWSKI, JESS GARCIA, LEROY GHUMM, VALERIE GIBLIN, JUDY A. GORCHINSKI, ALICE GORDON, ROBERT B. ALLMAN, PATRICIA A. WRIGHT, JULIA HAIRSTON, RICHARD HASKELL, MARY ANN TUREK, DORIS P. HESTER, CYNTHIA D. HILDRETH, LEE HOLBERTON, HUDSON, HENRY HUKILL, JR, ELIZABETH IACOVINO, THOMAS C. BATES, SR, JOHN J. JACKOWSKI, SR, ELAINE M. JAMES, NATHALIE C. JENKINS, MARY L. BUCKNER, OLLIE JONES, MARY A. COBBLE, SHIRLEY MARTIN, FREAS KREISCHER, JR, WILLIAM LAISE, JAMES J. LANGON, THOMASINE BAYNARD, JOYCE HOUSTON, CHERYL A. COSSABOOM, MARLYS LEMNAH, BETTY LEWIS, ANNETTE LIVINGSTON, ALL PLAINTIFFS, PATRICIA CALLOWAY, LUDDIE BELMER, DEBBIE HORACE, ALICE W. BLOCKER (Cook, David) Modified on 4/29/2008 (nmw, ). (Entered: 04/28/2008) |
| 04/28/2008 | 250 | ENTERED IN ERROR..... MOTION to Appoint Receiver *Proposed Order (with service list)* by JOSEPH BOCCIA, EDNA BOHANNON, CATHERINE BONK, AVENELL CALLAHAN, BILLIE JEAN BOLINGER, CLARE CAMPUS, ROBBIE CEASAR, JAMES N. CONLEY, CHARLES S. COOK, BETTY COPELAND, DEBORAH D. PETERSON, LORRAINE MARY COULMAN, HAROLD L. COSNER, HEIDI LEGAULT, MARY M. MASON, B. CHRISTINE DEVLIN, EARLINE MILLER, MICHAEL ROBERT DUNNIGAN, DEBRA HORNER, JOHN R. BLOCKER, JOSEPH BOCCIA, SR, THOMAS FLUEGEL, PATRICIA WRIGHT, JEFFREY HASKELL, CYNTHIA D. LAKE, PATRICIA LEE HOLBERTON, LISA HUDSON, JAMES J. LANGON, SR, CHARLES F. COOK, ILA WALLACE, LEONA MAE VARGAS, BARBARA ESTES, MARILOU C. FLUEGEL, JAMES ABBOTT, RUBY A. FULCHER, BARBARA GALLAGHER, JULIANA RUDKOWSKI, JESS GARCIA, LEROY GHUMM, VALERIE GIBLIN, JUDY A. GORCHINSKI, ALICE GORDON, ROBERT B. ALLMAN, PATRICIA A. WRIGHT, JULIA HAIRSTON, RICHARD HASKELL, MARY ANN TUREK, DORIS P. HESTER, CYNTHIA D. HILDRETH, LEE HOLBERTON, HUDSON, HENRY HUKILL, JR, ELIZABETH IACOVINO, THOMAS C. BATES, SR, JOHN J. JACKOWSKI, SR, ELAINE M. JAMES, NATHALIE C. JENKINS, MARY L. BUCKNER, OLLIE JONES, MARY A. COBBLE, SHIRLEY MARTIN, FREAS KREISCHER, JR, WILLIAM LAISE, JAMES J. LANGON, THOMASINE BAYNARD, JOYCE HOUSTON, CHERYL A. COSSABOOM, MARLYS LEMNAH, BETTY LEWIS, ANNETTE LIVINGSTON, ALL PLAINTIFFS, PATRICIA CALLOWAY, LUDDIE BELMER, DEBBIE HORACE, ALICE W. BLOCKER (Cook, David) Modified on 4/29/2008 (nmw, ). (Entered: 04/28/2008) |
| 04/29/2008 | | NOTICE OF CORRECTED DOCKET ENTRY: re 250 MOTION to Appoint Receiver *Proposed Order* , 249 MOTION to Appoint Receiver *Proof of Service* were entered in error as separate motions and counsel is instructed to refiled said pleadings as part of the Motion to Appoint Receiver when it is refiled.(nmw, ) (Entered: 04/29/2008) |
| 04/29/2008 | 251 | MOTION to Appoint Receiver *[All U.S. Bank Accounts]* by JOSEPH |

| | | |
|---|---|---|
| | | BOCCIA, EDNA BOHANNON, CATHERINE BONK, AVENELL CALLAHAN, BILLIE JEAN BOLINGER, CLARE CAMPUS, ROBBIE CEASAR, JAMES N. CONLEY, CHARLES S. COOK, BETTY COPELAND, DEBORAH D. PETERSON, LORRAINE MARY COULMAN, HAROLD L. COSNER, HEIDI LEGAULT, MARY M. MASON, B. CHRISTINE DEVLIN, EARLINE MILLER, MICHAEL ROBERT DUNNIGAN, DEBRA HORNER, JOHN R. BLOCKER, JOSEPH BOCCIA, SR, THOMAS FLUEGEL, PATRICIA WRIGHT, JEFFREY HASKELL, CYNTHIA D. LAKE, PATRICIA LEE HOLBERTON, LISA HUDSON, JAMES J. LANGON, SR, CHARLES F. COOK, ILA WALLACE, LEONA MAE VARGAS, BARBARA ESTES, MARILOU C. FLUEGEL, JAMES ABBOTT, RUBY A. FULCHER, BARBARA GALLAGHER, JULIANA RUDKOWSKI, JESS GARCIA, LEROY GHUMM, VALERIE GIBLIN, JUDY A. GORCHINSKI, ALICE GORDON, ROBERT B. ALLMAN, JULIA HAIRSTON, RICHARD HASKELL, MARY ANN TUREK, DORIS P. HESTER, CYNTHIA D. HILDRETH, LEE HOLBERTON, HUDSON, HENRY HUKILL, JR, ELIZABETH IACOVINO, THOMAS C. BATES, SR, JOHN J. JACKOWSKI, SR, ELAINE M. JAMES, NATHALIE C. JENKINS, MARY L. BUCKNER, OLLIE JONES, MARY A. COBBLE, SHIRLEY MARTIN, FREAS KREISCHER, JR, WILLIAM LAISE, JAMES J. LANGON, THOMASINE BAYNARD, JOYCE HOUSTON, CHERYL A. COSSABOOM, MARLYS LEMNAH, BETTY LEWIS, ANNETTE LIVINGSTON, ALL PLAINTIFFS, PATRICIA CALLOWAY, LUDDIE BELMER, DEBBIE HORACE, ALICE W. BLOCKER (Attachments: # 1 Memorandum, # 2 Declaration, # 3 Exhibit A, # 4 Exhibit B - Part 1 of 2, # 5 Exhibit B - Part 2 of 2, # 6 Exhibit C, # 7 Exhibit D, # 8 Text of Proposed Order, # 9 Certificate of Service)(Cook, David) (Entered: 04/29/2008) |
| 04/30/2008 | 252 | MOTION to Appoint Receiver by JOSEPH BOCCIA, EDNA BOHANNON, CATHERINE BONK, AVENELL CALLAHAN, BILLIE JEAN BOLINGER, CLARE CAMPUS, ROBBIE CEASAR, JAMES N. CONLEY, CHARLES S. COOK, BETTY COPELAND, DEBORAH D. PETERSON, LORRAINE MARY COULMAN, HAROLD L. COSNER, HEIDI LEGAULT, MARY M. MASON, B. CHRISTINE DEVLIN, EARLINE MILLER, MICHAEL ROBERT DUNNIGAN, DEBRA HORNER, JOHN R. BLOCKER, JOSEPH BOCCIA, SR, THOMAS FLUEGEL, PATRICIA WRIGHT, JEFFREY HASKELL, CYNTHIA D. LAKE, PATRICIA LEE HOLBERTON, LISA HUDSON, JAMES J. LANGON, SR, CHARLES F. COOK, ILA WALLACE, LEONA MAE VARGAS, BARBARA ESTES, MARILOU C. FLUEGEL, JAMES ABBOTT, RUBY A. FULCHER, BARBARA GALLAGHER, JULIANA RUDKOWSKI, JESS GARCIA, LEROY GHUMM, VALERIE GIBLIN, JUDY A. GORCHINSKI, ALICE GORDON, ROBERT B. ALLMAN, PATRICIA A. WRIGHT, JULIA HAIRSTON, RICHARD HASKELL, MARY ANN TUREK, DORIS P. HESTER, CYNTHIA D. HILDRETH, LEE HOLBERTON, HUDSON, HENRY HUKILL, JR, ELIZABETH IACOVINO, THOMAS C. BATES, SR, JOHN J. JACKOWSKI, SR, ELAINE M. JAMES, NATHALIE C. JENKINS, MARY L. BUCKNER, OLLIE JONES, MARY A. COBBLE, SHIRLEY MARTIN, FREAS KREISCHER, JR, WILLIAM LAISE, JAMES J. LANGON, THOMASINE BAYNARD, JOYCE HOUSTON, CHERYL A. |

| | | |
|---|---|---|
| | | COSSABOOM, MARLYS LEMNAH, BETTY LEWIS, ANNETTE LIVINGSTON, ALL PLAINTIFFS, PATRICIA CALLOWAY, LUDDIE BELMER, DEBBIE HORACE, ALICE W. BLOCKER (Attachments: # 1 Memorandum, # 2 Certificate of Service, # 3 Text of Proposed Order, # 4 Certificate of Service Additional)(Cook, David) (Entered: 04/30/2008) |
| 05/01/2008 | 253 | MOTION for Order *For Payment of Special Master Kruger* by ALL PLAINTIFFS (Attachments: # 1 Supplement Voucher for Payment, # 2 Supplement Receipts for Expenses, # 3 Text of Proposed Order Order For Payment)(Fay, Thomas) (Entered: 05/01/2008) |
| 05/05/2008 | 254 | ENTERED IN ERROR.....MOTION to Appoint Receiver *(All Claims, Interim, Partial, or Final Awards)* by JOSEPH BOCCIA, EDNA BOHANNON, CATHERINE BONK, AVENELL CALLAHAN, BILLIE JEAN BOLINGER, CLARE CAMPUS, ROBBIE CEASAR, JAMES N. CONLEY, CHARLES S. COOK, BETTY COPELAND, DEBORAH D. PETERSON, LORRAINE MARY COULMAN, HAROLD L. COSNER, HEIDI LEGAULT, MARY M. MASON, B. CHRISTINE DEVLIN, EARLINE MILLER, MICHAEL ROBERT DUNNIGAN, DEBRA HORNER, JOHN R. BLOCKER, JOSEPH BOCCIA, SR, THOMAS FLUEGEL, PATRICIA WRIGHT, JEFFREY HASKELL, CYNTHIA D. LAKE, PATRICIA LEE HOLBERTON, LISA HUDSON, JAMES J. LANGON, SR, CHARLES F. COOK, ILA WALLACE, LEONA MAE VARGAS, BARBARA ESTES, MARILOU C. FLUEGEL, JAMES ABBOTT, RUBY A. FULCHER, BARBARA GALLAGHER, JULIANA RUDKOWSKI, JESS GARCIA, LEROY GHUMM, VALERIE GIBLIN, JUDY A. GORCHINSKI, ALICE GORDON, ROBERT B. ALLMAN, PATRICIA A. WRIGHT, JULIA HAIRSTON, RICHARD HASKELL, MARY ANN TUREK, DORIS P. HESTER, CYNTHIA D. HILDRETH, LEE HOLBERTON, HUDSON, HENRY HUKILL, JR, ELIZABETH IACOVINO, THOMAS C. BATES, SR, JOHN J. JACKOWSKI, SR, ELAINE M. JAMES, NATHALIE C. JENKINS, MARY L. BUCKNER, OLLIE JONES, MARY A. COBBLE, SHIRLEY MARTIN, FREAS KREISCHER, JR, WILLIAM LAISE, JAMES J. LANGON, THOMASINE BAYNARD, JOYCE HOUSTON, CHERYL A. COSSABOOM, MARLYS LEMNAH, BETTY LEWIS, ANNETTE LIVINGSTON, ALL PLAINTIFFS, PATRICIA CALLOWAY, LUDDIE BELMER, DEBBIE HORACE, ALICE W. BLOCKER (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Proof of Service)(Cook, David) Modified on 5/6/2008 (tg, ). (Entered: 05/05/2008) |
| 05/05/2008 | 255 | ENTERED IN ERROR.....MOTION to Appoint Receiver *Declaration of David J. Cook, Esq. in Support of (All Claims, Interim, Partial or Final Awards)* by JOSEPH BOCCIA, EDNA BOHANNON, CATHERINE BONK, AVENELL CALLAHAN, BILLIE JEAN BOLINGER, CLARE CAMPUS, ROBBIE CEASAR, JAMES N. CONLEY, CHARLES S. COOK, BETTY COPELAND, DEBORAH D. PETERSON, LORRAINE MARY COULMAN, HAROLD L. COSNER, HEIDI LEGAULT, MARY M. MASON, B. CHRISTINE DEVLIN, EARLINE MILLER, MICHAEL ROBERT DUNNIGAN, DEBRA HORNER, JOHN R. BLOCKER, JOSEPH BOCCIA, SR, THOMAS FLUEGEL, PATRICIA WRIGHT, JEFFREY HASKELL, |

| | | |
|---|---|---|
| | | CYNTHIA D. LAKE, PATRICIA LEE HOLBERTON, LISA HUDSON, JAMES J. LANGON, SR, CHARLES F. COOK, ILA WALLACE, LEONA MAE VARGAS, BARBARA ESTES, MARILOU C. FLUEGEL, JAMES ABBOTT, RUBY A. FULCHER, BARBARA GALLAGHER, JULIANA RUDKOWSKI, JESS GARCIA, LEROY GHUMM, VALERIE GIBLIN, JUDY A. GORCHINSKI, ALICE GORDON, ROBERT B. ALLMAN, PATRICIA A. WRIGHT, JULIA HAIRSTON, RICHARD HASKELL, MARY ANN TUREK, DORIS P. HESTER, CYNTHIA D. HILDRETH, LEE HOLBERTON, HUDSON, HENRY HUKILL, JR, ELIZABETH IACOVINO, THOMAS C. BATES, SR, JOHN J. JACKOWSKI, SR, ELAINE M. JAMES, NATHALIE C. JENKINS, MARY L. BUCKNER, OLLIE JONES, MARY A. COBBLE, SHIRLEY MARTIN, FREAS KREISCHER, JR, WILLIAM LAISE, JAMES J. LANGON, THOMASINE BAYNARD, JOYCE HOUSTON, CHERYL A. COSSABOOM, MARLYS LEMNAH, BETTY LEWIS, ANNETTE LIVINGSTON, ALL PLAINTIFFS, PATRICIA CALLOWAY, LUDDIE BELMER, DEBBIE HORACE, ALICE W. BLOCKER (Attachments: # 1 Exhibit A, # 2 Exhibit B - Part 1 of 2, # 3 Exhibit B - Part 2 of 2, # 4 Exhibit C, # 5 Exhibit D)(Cook, David) Modified on 5/6/2008 (tg, ). (Entered: 05/05/2008) |
| 05/05/2008 | 256 | ENTERED IN ERROR.....MOTION to Appoint Receiver *Exhibits to Declaration of David J. Cook; Exhibit E;* by JOSEPH BOCCIA, EDNA BOHANNON, CATHERINE BONK, AVENELL CALLAHAN, BILLIE JEAN BOLINGER, CLARE CAMPUS, ROBBIE CEASAR, JAMES N. CONLEY, CHARLES S. COOK, BETTY COPELAND, DEBORAH D. PETERSON, LORRAINE MARY COULMAN, HAROLD L. COSNER, HEIDI LEGAULT, MARY M. MASON, B. CHRISTINE DEVLIN, EARLINE MILLER, MICHAEL ROBERT DUNNIGAN, DEBRA HORNER, JOHN R. BLOCKER, JOSEPH BOCCIA, SR, THOMAS FLUEGEL, PATRICIA WRIGHT, JEFFREY HASKELL, CYNTHIA D. LAKE, PATRICIA LEE HOLBERTON, LISA HUDSON, JAMES J. LANGON, SR, CHARLES F. COOK, ILA WALLACE, LEONA MAE VARGAS, BARBARA ESTES, MARILOU C. FLUEGEL, JAMES ABBOTT, RUBY A. FULCHER, BARBARA GALLAGHER, JULIANA RUDKOWSKI, JESS GARCIA, LEROY GHUMM, VALERIE GIBLIN, JUDY A. GORCHINSKI, ALICE GORDON, ROBERT B. ALLMAN, PATRICIA A. WRIGHT, JULIA HAIRSTON, RICHARD HASKELL, MARY ANN TUREK, DORIS P. HESTER, CYNTHIA D. HILDRETH, LEE HOLBERTON, HUDSON, HENRY HUKILL, JR, ELIZABETH IACOVINO, THOMAS C. BATES, SR, JOHN J. JACKOWSKI, SR, ELAINE M. JAMES, NATHALIE C. JENKINS, MARY L. BUCKNER, OLLIE JONES, MARY A. COBBLE, SHIRLEY MARTIN, FREAS KREISCHER, JR, WILLIAM LAISE, JAMES J. LANGON, THOMASINE BAYNARD, JOYCE HOUSTON, CHERYL A. COSSABOOM, MARLYS LEMNAH, BETTY LEWIS, ANNETTE LIVINGSTON, ALL PLAINTIFFS, PATRICIA CALLOWAY, LUDDIE BELMER, DEBBIE HORACE, ALICE W. BLOCKER (Attachments: # 1 Exhibit F, # 2 Exhibit G, # 3 Exhibit H, # 4 Exhibit I - Part 1 of 2, # 5 Exhibit I - Part 2 of 2, # 6 Exhibit J)(Cook, David) Modified on 5/6/2008 (tg, ). (Entered: 05/05/2008) |
| 05/05/2008 | 257 | ENTERED IN ERROR.....MOTION to Appoint Receiver *Exhibits to* |

| | | |
|---|---|---|
| | | *Declaration of David J. Cook; Exhibit K - Part 1 of 2;* by JOSEPH BOCCIA, EDNA BOHANNON, CATHERINE BONK, AVENELL CALLAHAN, BILLIE JEAN BOLINGER, CLARE CAMPUS, ROBBIE CEASAR, JAMES N. CONLEY, CHARLES S. COOK, BETTY COPELAND, DEBORAH D. PETERSON, LORRAINE MARY COULMAN, HAROLD L. COSNER, HEIDI LEGAULT, MARY M. MASON, B. CHRISTINE DEVLIN, EARLINE MILLER, MICHAEL ROBERT DUNNIGAN, DEBRA HORNER, JOHN R. BLOCKER, JOSEPH BOCCIA, SR, THOMAS FLUEGEL, PATRICIA WRIGHT, JEFFREY HASKELL, CYNTHIA D. LAKE, PATRICIA LEE HOLBERTON, LISA HUDSON, JAMES J. LANGON, SR, CHARLES F. COOK, ILA WALLACE, LEONA MAE VARGAS, BARBARA ESTES, MARILOU C. FLUEGEL, JAMES ABBOTT, RUBY A. FULCHER, BARBARA GALLAGHER, JULIANA RUDKOWSKI, JESS GARCIA, LEROY GHUMM, VALERIE GIBLIN, JUDY A. GORCHINSKI, ALICE GORDON, ROBERT B. ALLMAN, PATRICIA A. WRIGHT, JULIA HAIRSTON, RICHARD HASKELL, MARY ANN TUREK, DORIS P. HESTER, CYNTHIA D. HILDRETH, LEE HOLBERTON, HUDSON, HENRY HUKILL, JR, ELIZABETH IACOVINO, THOMAS C. BATES, SR, JOHN J. JACKOWSKI, SR, ELAINE M. JAMES, NATHALIE C. JENKINS, MARY L. BUCKNER, OLLIE JONES, MARY A. COBBLE, SHIRLEY MARTIN, FREAS KREISCHER, JR, WILLIAM LAISE, JAMES J. LANGON, THOMASINE BAYNARD, JOYCE HOUSTON, CHERYL A. COSSABOOM, MARLYS LEMNAH, BETTY LEWIS, ANNETTE LIVINGSTON, ALL PLAINTIFFS, PATRICIA CALLOWAY, LUDDIE BELMER, DEBBIE HORACE, ALICE W. BLOCKER (Attachments: # 1 Exhibit K - Part 2 of 2, # 2 Exhibit L - N, # 3 Exhibit O, # 4 Exhibit P - Part 1 of 3, # 5 Exhibit P - Part 2 of 3, # 6 Exhibit P - Part 3 of 3, # 7 Exhibit Q)(Cook, David) Modified on 5/6/2008 (tg, ). (Entered: 05/05/2008) |
| 05/05/2008 | 268 | ANSWER to Writ of Garnishment by ABU DHABI INTERNATIONAL BANK. (tg, ) (Entered: 05/09/2008) |
| 05/06/2008 | 258 | MOTION to Appoint Receiver *(All Claims, Interim, Partial or Final Awards)* by JOSEPH BOCCIA, EDNA BOHANNON, CATHERINE BONK, AVENELL CALLAHAN, BILLIE JEAN BOLINGER, CLARE CAMPUS, ROBBIE CEASAR, JAMES N. CONLEY, CHARLES S. COOK, BETTY COPELAND, DEBORAH D. PETERSON, LORRAINE MARY COULMAN, HAROLD L. COSNER, HEIDI LEGAULT, MARY M. MASON, B. CHRISTINE DEVLIN, EARLINE MILLER, MICHAEL ROBERT DUNNIGAN, DEBRA HORNER, JOHN R. BLOCKER, JOSEPH BOCCIA, SR, THOMAS FLUEGEL, PATRICIA WRIGHT, JEFFREY HASKELL, CYNTHIA D. LAKE, PATRICIA LEE HOLBERTON, LISA HUDSON, JAMES J. LANGON, SR, CHARLES F. COOK, ILA WALLACE, LEONA MAE VARGAS, BARBARA ESTES, MARILOU C. FLUEGEL, JAMES ABBOTT, RUBY A. FULCHER, BARBARA GALLAGHER, JULIANA RUDKOWSKI, JESS GARCIA, LEROY GHUMM, VALERIE GIBLIN, JUDY A. GORCHINSKI, ALICE GORDON, ROBERT B. ALLMAN, PATRICIA A. WRIGHT, JULIA HAIRSTON, RICHARD HASKELL, MARY ANN TUREK, DORIS P. HESTER, CYNTHIA D. HILDRETH, LEE HOLBERTON, HUDSON, HENRY HUKILL, JR, ELIZABETH |

| | | |
|---|---|---|
| | | IACOVINO, THOMAS C. BATES, SR, JOHN J. JACKOWSKI, SR, ELAINE M. JAMES, NATHALIE C. JENKINS, MARY L. BUCKNER, OLLIE JONES, MARY A. COBBLE, SHIRLEY MARTIN, FREAS KREISCHER, JR, WILLIAM LAISE, JAMES J. LANGON, THOMASINE BAYNARD, JOYCE HOUSTON, CHERYL A. COSSABOOM, MARLYS LEMNAH, BETTY LEWIS, ANNETTE LIVINGSTON, ALL PLAINTIFFS, PATRICIA CALLOWAY, LUDDIE BELMER, DEBBIE HORACE, ALICE W. BLOCKER (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Proof of Service)(Cook, David) (Entered: 05/06/2008) |
| 05/06/2008 | | NOTICE OF CORRECTED DOCKET ENTRIES: re 255 MOTION to Appoint Receiver, 257 MOTION to Appoint Receiver, 254 MOTION to Appoint Receiver and 256 MOTION to Appoint Receiver were entered in error and counsel was reminded to review this Court's Local Rules re filings of bulky exhibits, he was also reminded and instructed once again to refile his Motion and its attachments under one entry. (tg, ) (Entered: 05/06/2008) |
| 05/06/2008 | 259 | MOTION to Appoint Receiver by JOSEPH BOCCIA, EDNA BOHANNON, CATHERINE BONK, AVENELL CALLAHAN, BILLIE JEAN BOLINGER, CLARE CAMPUS, ROBBIE CEASAR, JAMES N. CONLEY, CHARLES S. COOK, BETTY COPELAND, DEBORAH D. PETERSON, LORRAINE MARY COULMAN, HAROLD L. COSNER, HEIDI LEGAULT, MARY M. MASON, B. CHRISTINE DEVLIN, EARLINE MILLER, MICHAEL ROBERT DUNNIGAN, DEBRA HORNER, JOHN R. BLOCKER, JOSEPH BOCCIA, SR, THOMAS FLUEGEL, PATRICIA WRIGHT, JEFFREY HASKELL, CYNTHIA D. LAKE, PATRICIA LEE HOLBERTON, LISA HUDSON, JAMES J. LANGON, SR, CHARLES F. COOK, ILA WALLACE, LEONA MAE VARGAS, BARBARA ESTES, MARILOU C. FLUEGEL, JAMES ABBOTT, RUBY A. FULCHER, BARBARA GALLAGHER, JULIANA RUDKOWSKI, JESS GARCIA, LEROY GHUMM, VALERIE GIBLIN, JUDY A. GORCHINSKI, ALICE GORDON, ROBERT B. ALLMAN, PATRICIA A. WRIGHT, JULIA HAIRSTON, RICHARD HASKELL, MARY ANN TUREK, DORIS P. HESTER, CYNTHIA D. HILDRETH, LEE HOLBERTON, HUDSON, HENRY HUKILL, JR, ELIZABETH IACOVINO, THOMAS C. BATES, SR, JOHN J. JACKOWSKI, SR, ELAINE M. JAMES, NATHALIE C. JENKINS, MARY L. BUCKNER, OLLIE JONES, MARY A. COBBLE, SHIRLEY MARTIN, FREAS KREISCHER, JR, WILLIAM LAISE, JAMES J. LANGON, THOMASINE BAYNARD, JOYCE HOUSTON, CHERYL A. COSSABOOM, MARLYS LEMNAH, BETTY LEWIS, ANNETTE LIVINGSTON, ALL PLAINTIFFS, PATRICIA CALLOWAY, LUDDIE BELMER, DEBBIE HORACE, ALICE W. BLOCKER (Attachments: # 1 Memorandum, # 2 Declaration, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C & D, # 6 Exhibit E, # 7 Exhibit F - H, # 8 Exhibit I, # 9 Exhibit J, K, # 10 Exhibit L, # 11 Exhibit M - T, # 12 Exhibit U - AA, # 13 Text of Proposed Order, # 14 Proof of Service)(Cook, David) (Entered: 05/06/2008) |
| 05/06/2008 | 260 | MOTION to Appoint Receiver *(All Claims, Interim, Partial and Final Awards)* by JOSEPH BOCCIA, EDNA BOHANNON, CATHERINE BONK, AVENELL CALLAHAN, BILLIE JEAN BOLINGER, CLARE CAMPUS, ROBBIE CEASAR, JAMES N. CONLEY, CHARLES S. COOK, BETTY |

|  |  | COPELAND, DEBORAH D. PETERSON, LORRAINE MARY COULMAN, HAROLD L. COSNER, HEIDI LEGAULT, MARY M. MASON, B. CHRISTINE DEVLIN, EARLINE MILLER, MICHAEL ROBERT DUNNIGAN, DEBRA HORNER, JOHN R. BLOCKER, JOSEPH BOCCIA, SR, THOMAS FLUEGEL, PATRICIA WRIGHT, JEFFREY HASKELL, CYNTHIA D. LAKE, PATRICIA LEE HOLBERTON, LISA HUDSON, JAMES J. LANGON, SR, CHARLES F. COOK, ILA WALLACE, LEONA MAE VARGAS, BARBARA ESTES, MARILOU C. FLUEGEL, JAMES ABBOTT, RUBY A. FULCHER, BARBARA GALLAGHER, JULIANA RUDKOWSKI, JESS GARCIA, LEROY GHUMM, VALERIE GIBLIN, JUDY A. GORCHINSKI, ALICE GORDON, ROBERT B. ALLMAN, PATRICIA A. WRIGHT, JULIA HAIRSTON, RICHARD HASKELL, MARY ANN TUREK, DORIS P. HESTER, CYNTHIA D. HILDRETH, LEE HOLBERTON, HUDSON, HENRY HUKILL, JR, ELIZABETH IACOVINO, THOMAS C. BATES, SR, JOHN J. JACKOWSKI, SR, ELAINE M. JAMES, NATHALIE C. JENKINS, MARY L. BUCKNER, OLLIE JONES, MARY A. COBBLE, SHIRLEY MARTIN, FREAS KREISCHER, JR, WILLIAM LAISE, JAMES J. LANGON, THOMASINE BAYNARD, JOYCE HOUSTON, CHERYL A. COSSABOOM, MARLYS LEMNAH, BETTY LEWIS, ANNETTE LIVINGSTON, ALL PLAINTIFFS, PATRICIA CALLOWAY, LUDDIE BELMER, DEBBIE HORACE, ALICE W. BLOCKER (Attachments: # 1 Memorandum, # 2 Declaration, # 3 Exhibit A, # 4 Exhibit B - Part 1 of 2, # 5 Exhibit B - Part 2 of 2, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Exhibit I - Part 1 of 2, # 13 Exhibit I - Part 2 of 2, # 14 Exhibit J, # 15 Exhibit K - Part 1 of 2, # 16 Exhibit K - Part 2 of 2, # 17 Exhibit L, # 18 Exhibit M & N, # 19 Exhibit O, # 20 Exhibit P - Part 1 of 3, # 21 Exhibit P - Part 2 of 3, # 22 Exhibit P - Part 3 of 3, # 23 Exhibit Q, # 24 Text of Proposed Order, # 25 Proof of Service)(Cook, David) (Entered: 05/06/2008) |
| 05/06/2008 | 270 | ANSWER to Writ of Garnishment by HSBC. (tg, ) (Entered: 05/09/2008) |
| 05/07/2008 | 261 | Writ Returned Executed on 4-30-2008. (Attachments: # 1 Supplement List of Controlled Entities)(Fay, Thomas) (Entered: 05/07/2008) |
| 05/07/2008 | 262 | Writ Returned Executed on 4-30-2008. (Attachments: # 1 Supplement List of Controlled Entities)(Fay, Thomas) (Entered: 05/07/2008) |
| 05/07/2008 | 263 | Writ Returned Executed on 4-30-2008. (Attachments: # 1 Supplement List of Controlled Entities)(Fay, Thomas) (Entered: 05/07/2008) |
| 05/07/2008 | 264 | Writ Returned Executed on 4-30-2008. (Attachments: # 1 Supplement List of Controlled Entities)(Fay, Thomas) (Entered: 05/07/2008) |
| 05/07/2008 | 265 | Writ Returned Executed on 4-30-2008. (Attachments: # 1 Supplement List of Controlled Entities)(Fay, Thomas) (Entered: 05/07/2008) |
| 05/07/2008 | 266 | Writ Returned Executed on 4-30-2008. (Attachments: # 1 Supplement List of Controlled Entities)(Fay, Thomas) (Entered: 05/07/2008) |
| 05/07/2008 | 267 | Writ Returned Executed on 4-30-2008. (Attachments: # 1 Supplement List of Controlled Entities)(Fay, Thomas) (Entered: 05/07/2008) |

| 05/09/2008 | 269 | ANSWER to Writ of Garnishment by INTERNATIONAL MONETARY FUND. (tg, ) (Entered: 05/09/2008) |
|---|---|---|
| 05/12/2008 | 271 | MOTION for Hearing *For Status Call* by ALL PLAINTIFFS (Attachments: # 1 Text of Proposed Order Order For Status Call)(Fay, Thomas) (Entered: 05/12/2008) |
| 05/13/2008 | 272 | NOTICE of Appearance by James H. Hulme on behalf of JAPAN BANK FOR INTERNATIONAL COOPERATION (Hulme, James) (Entered: 05/13/2008) |
| 05/13/2008 | 273 | MOTION to Quash *Writ of Attachment and Memorandum in Support* by JAPAN BANK FOR INTERNATIONAL COOPERATION (Attachments: # 1 Text of Proposed Order, # 2 Exhibit 1, Part 1, # 3 Exhibit 1, Part 2, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4)(Hulme, James) (Entered: 05/13/2008) |
| 05/13/2008 | 274 | Emergency MOTION Shorten Time to Respond to JBIC's Motion to Quash re 273 MOTION to Quash *Writ of Attachment and Memorandum in Support* by JAPAN BANK FOR INTERNATIONAL COOPERATION (Attachments: # 1 Text of Proposed Order)(Hulme, James) (Entered: 05/13/2008) |
| 05/13/2008 | 275 | Memorandum in opposition to re 274 Emergency MOTION Shorten Time to Respond to JBIC's Motion to Quash re 273 MOTION to Quash *Writ of Attachment and Memorandum in Support* filed by ALL PLAINTIFFS. (Attachments: # 1 Declaration, # 2 Proof of Service)(Cook, David) (Entered: 05/13/2008) |
| 05/14/2008 | 276 | WITHDRAWN.....MOTION for Entry of Final Judgment *Against Garnishee Japan Bank for International Cooperation* by ALL PLAINTIFFS (Attachments: # 1 Text of Proposed Order Entry of Judgment Against Garnishee Japan Bank For International Cooperation)(Fay, Thomas) Modified on 5/19/2008 (tg, ). (Entered: 05/14/2008) |
| 05/14/2008 | 277 | OBJECTIONS to Answer to Writ by JAPAN BANK FOR INTERNATIONAL COOPERATION. (Attachments: # 1 Exhibit 1 (U.S. Marshal's Proof of Return of Service))(Hulme, James) (Entered: 05/14/2008) |
| 05/14/2008 | 278 | ENTERED IN ERROR.....SUPPLEMENTAL MEMORANDUM to re 273 MOTION to Quash *Writ of Attachment and Memorandum in Support*, 274 Emergency MOTION Shorten Time to Respond to JBIC's Motion to Quash re 273 MOTION to Quash *Writ of Attachment and Memorandum in Support* filed by ALL PLAINTIFFS. (Cook, David) Modified on 5/15/2008 (tg, ). (Entered: 05/14/2008) |
| 05/15/2008 | | NOTICE OF CORRECTED DOCKET ENTRY: re 278 Supplemental Memorandum, was entered in error and counsel was instructed to refile said pleading using the proper ECF event to docket a Memorandum in Opposition to Motion. (tg, ) (Entered: 05/15/2008) |
| 05/15/2008 | 279 | REPLY to opposition to motion re 274 Emergency MOTION Shorten Time to Respond to JBIC's Motion to Quash re 273 MOTION to Quash *Writ of Attachment and Memorandum in Support* filed by JAPAN BANK FOR INTERNATIONAL COOPERATION. (Hulme, James) (Entered: 05/15/2008) |

| | | |
|---|---|---|
| 05/15/2008 | 280 | ENTERED IN ERROR.....REPLY re 274 Emergency MOTION Shorten Time to Respond to JBIC's Motion to Quash re 273 MOTION to Quash *Writ of Attachment and Memorandum in Support Sur Reply* filed by ALL PLAINTIFFS. (Cook, David) Modified on 5/16/2008 (tg, ). (Entered: 05/15/2008) |
| 05/15/2008 | 281 | MOTION to Strike 277 Objection to Answer to Writ *of JBIC* by ALL PLAINTIFFS (Cook, David) (Entered: 05/15/2008) |
| 05/16/2008 | | NOTICE OF CORRECTED DOCKET ENTRY: re 280 Reply to Document, was entered in error and counsel was instructed to refile said pleading using the proper ECF event to docket a Surreply. (tg, ) (Entered: 05/16/2008) |
| 05/16/2008 | 282 | NOTICE OF WITHDRAWAL OF MOTION by ALL PLAINTIFFS (Fay, Thomas) (Entered: 05/16/2008) |
| 05/16/2008 | 283 | Memorandum in opposition to re 273 MOTION to Quash *Writ of Attachment and Memorandum in Support*, 274 Emergency MOTION Shorten Time to Respond to JBIC's Motion to Quash re 273 MOTION to Quash *Writ of Attachment and Memorandum in Support Supplemental* filed by ALL PLAINTIFFS. (Cook, David) (Entered: 05/16/2008) |
| 05/16/2008 | | ENTERED IN ERROR.....Appeal Filing fee in the amount of $ 455.00 paid on 5/16/2008, receipt number 4616012406 (tg, ) Modified on 5/16/2008 (tg, ). (Entered: 05/16/2008) |
| 05/16/2008 | | NOTICE OF CORRECTED DOCKET ENTRY: re Filing Fee Received was entered in error in this case. Please disregard the entry. (tg, ) (Entered: 05/16/2008) |
| 05/16/2008 | 284 | NOTICE by JAPAN BANK FOR INTERNATIONAL COOPERATION (Hulme, James) (Entered: 05/16/2008) |
| 05/16/2008 | 285 | SURREPLY to re 273 MOTION to Quash *Writ of Attachment and Memorandum in Support*, 274 Emergency MOTION Shorten Time to Respond to JBIC's Motion to Quash re 273 MOTION to Quash *Writ of Attachment and Memorandum in Support* filed by ALL PLAINTIFFS. (Attachments: # 1 Declaration)(Cook, David) (Entered: 05/16/2008) |
| 05/16/2008 | 287 | ANSWER to Writ of Garnishment by WORLD BANK. (tg, ) (Entered: 05/21/2008) |
| 05/20/2008 | 286 | MOTION to Appoint Receiver *(Levied Bank Accounts)* by ALL PLAINTIFFS (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Proof of Service)(Cook, David) (Entered: 05/20/2008) |
| 05/23/2008 | 288 | ERRATA *TO DECLARATION OF DAVID J. COOK, ESQ. IN SUPPORT OF SUR REPLY ETC.* by ALL PLAINTIFFS 285 Surreply, filed by ALL PLAINTIFFS. (Cook, David) (Entered: 05/23/2008) |
| 05/27/2008 | 289 | Memorandum in opposition to re 281 MOTION to Strike 277 Objection to Answer to Writ *of JBIC* filed by JAPAN BANK FOR INTERNATIONAL COOPERATION. (Hulme, James) (Entered: 05/27/2008) |
| | | |

| 05/30/2008 | 290 | ANSWER to Writ of Garnishment by ASIAN DEVELOPMENT BANK, Garnishee. (tg, ) (Entered: 05/30/2008) |
|---|---|---|
| 05/30/2008 | 291 | Memorandum in opposition to re 273 MOTION to Quash *Writ of Attachment and Memorandum in Support* filed by ALL PLAINTIFFS. (Attachments: # 1 Declaration of David J. Cook, # 2 Proof of Service)(Cook, David) (Entered: 05/30/2008) |
| 05/30/2008 | 292 | MOTION for Leave to File *Late Response to JBIC's Motion to Quash Writ of Attachment* by ALL PLAINTIFFS (Attachments: # 1 Memorandum, # 2 Declaration, # 3 Text of Proposed Order, # 4 Proof of Service)(Cook, David) (Entered: 05/30/2008) |
| 06/01/2008 | 293 | REPLY to opposition to motion re 281 MOTION to Strike 277 Objection to Answer to Writ *of JBIC* filed by ALL PLAINTIFFS. (Cook, David) (Entered: 06/01/2008) |
| 06/02/2008 | 294 | Memorandum in opposition to re 286 MOTION to Appoint Receiver *(Levied Bank Accounts)* filed by JAPAN BANK FOR INTERNATIONAL COOPERATION. (Attachments: # 1 Text of Proposed Order)(Hulme, James) (Entered: 06/02/2008) |
| 06/02/2008 | 295 | MOTION for Discovery *and Holding Evidentiary Hearing to Determine the Interest of Iran in Certain Funds* by ALL PLAINTIFFS (Attachments: # 1 Declaration, # 2 Text of Proposed Order, # 3 Proof of Service)(Cook, David) (Entered: 06/02/2008) |
| 06/02/2008 | 296 | MOTION for Evidentiary Hearing by ALL PLAINTIFFS (tg, ) (See Docket Entry Number 295 to view document). (Entered: 06/03/2008) |
| 06/02/2008 | 297 | MOTION to Quash Writ of Attachment on Judgment by BANK OF JAPAN (Attachments: # 1 Exhibit A to Motion, # 2 Memorandum in Support, # 3 Exhibit A to Memorandum, # 4 Text of Proposed Order)(nmw, ) (Entered: 06/04/2008) |
| 06/02/2008 | 298 | LCvR 7.1 CERTIFICATE OF DISCLOSURE of Corporate Affiliations and Financial Interests by BANK OF JAPAN (nmw, ) (Entered: 06/04/2008) |
| 06/02/2008 | 299 | OBJECTIONS to Interrogatories in Attachment filed by BANK OF JAPAN. (Attachments: # 1 Exhibit A)(nmw, ) (Entered: 06/04/2008) |
| 06/04/2008 | 300 | NOTICE of Appearance by Hwan Kim on behalf of EXPORT-IMPORT BANK OF KOREA (Kim, Hwan) (Entered: 06/04/2008) |
| 06/04/2008 | 301 | Unopposed MOTION for Extension of Time to *Reply*, Unopposed MOTION for Extension of Time to File Response/Reply as to 286 MOTION to Appoint Receiver *(Levied Bank Accounts)* by EXPORT-IMPORT BANK OF KOREA (Attachments: # 1 Text of Proposed Order)(Kim, Hwan) (Entered: 06/04/2008) |
| 06/04/2008 | 302 | LCvR 7.1 CERTIFICATE OF DISCLOSURE of Corporate Affiliations and Financial Interests by EXPORT-IMPORT BANK OF KOREA (Kim, Hwan) (Entered: 06/04/2008) |

| 06/04/2008 | 303 | ANSWER to Writ of Garnishment by EXPORT-IMPORT BANK OF KOREA. Objections to Writ Answer due by 6/3/2008. (Attachments: # 1 Exhibit)(Kim, Hwan) (Entered: 06/04/2008) |
|---|---|---|
| 06/04/2008 | 304 | ENTERED IN ERROR.....NOTICE *of Motion to Quash* by EXPORT-IMPORT BANK OF KOREA re Writ Issued (Kim, Hwan) Modified on 6/5/2008 (tg, ). (Entered: 06/04/2008) |
| 06/04/2008 | 305 | ENTERED IN ERROR.....MOTION to Quash *Writ of Attachment* by EXPORT-IMPORT BANK OF KOREA (Attachments: # 1 Declaration of Hwan Kim, # 2 Exhibit A - Part 1, # 3 Exhibit A - Part 2, # 4 Exhibit A Part 3, # 5 Exhibit A Part 4, # 6 Exhibit B, # 7 Text of Proposed Order)(Kim, Hwan) Modified on 6/5/2008 (tg, ). (Entered: 06/04/2008) |
| 06/05/2008 | | NOTICE re 304 Notice (Other); emailed to hkim@chadbourne.com, cc'd 20 associated attorneys -- The PDF file you docketed contained errors: 1. Document title does not match docketed event, 2. Please refile document, 3. Counsel directed to refile the Motion and supporting documents under one entry. (tg, ) (Entered: 06/05/2008) |
| 06/05/2008 | 306 | MOTION to Quash *Writ of Attachment on Judgment and To Be Excused From Further Proceedings* by EXPORT-IMPORT BANK OF KOREA (Attachments: # 1 Declaration of Hwan Kim, # 2 Exhibit A Part 1, # 3 Exhibit A Part 2, # 4 Exhibit A Part 3, # 5 Exhibit A Part 4, # 6 Exhibit B, # 7 Text of Proposed Order, # 8 Memorandum in Support of Motion to Quash)(Kim, Hwan) (Entered: 06/05/2008) |
| 06/05/2008 | 307 | NOTICE of Appearance by Griffith L. Green on behalf of WORLD BANK (Green, Griffith) (Entered: 06/05/2008) |
| 06/05/2008 | 308 | Corporate Disclosure Statement by WORLD BANK. (Green, Griffith) (Entered: 06/05/2008) |
| 06/05/2008 | 309 | Memorandum in opposition to re 286 MOTION to Appoint Receiver *(Levied Bank Accounts)* filed by INTERNATIONAL FINANCE CORPORATION. (Attachments: # 1 Declaration Declaration of Francis A. Vasquez, Jr., # 2 Exhibit Vasquez Decl. Ex. 1, # 3 Exhibit Vasquez Decl. Ex. 2, # 4 Exhibit Vasquez Decl. Ex. 3, # 5 Exhibit Vasquez Decl. Ex. 4, # 6 Exhibit Vasquez Decl. Ex. 5, # 7 Exhibit Vasquez Decl. Ex. 6, # 8 Exhibit Vasquez Decl. Ex. 7, # 9 Exhibit Vasquez Decl. Ex. 8, # 10 Exhibit Vasquez Decl. Ex. 9, # 11 Exhibit Vasquez Decl. Ex. 10, # 12 Text of Proposed Order)(Vasquez, Francis) (Entered: 06/05/2008) |
| 06/05/2008 | 310 | Memorandum in opposition to re 286 MOTION to Appoint Receiver *(Levied Bank Accounts)* filed by WORLD BANK. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C)(Green, Griffith) (Entered: 06/05/2008) |
| 06/06/2008 | 311 | REPLY to opposition to motion re 273 MOTION to Quash *Writ of Attachment and Memorandum in Support* filed by JAPAN BANK FOR INTERNATIONAL COOPERATION. (Attachments: # 1 Text of Proposed Order)(Hulme, James) (Entered: 06/06/2008) |
| | | |

| 06/06/2008 | 312 | NOTICE of Appearance by Alex Young K. Oh on behalf of MITSUBISHI INTERNATIONAL CORPORATION (Oh, Alex) (Entered: 06/06/2008) |
|---|---|---|
| 06/06/2008 | 313 | Corporate Disclosure Statement by MITSUBISHI INTERNATIONAL CORPORATION. (Oh, Alex) (Entered: 06/06/2008) |
| 06/06/2008 | 314 | ANSWER to Writ of Garnishment by MITSUBISHI INTERNATIONAL CORPORATION, Garnishee. (Attachments: # 1 Declaration of Diane Knox, # 2 Affidavit of Service)(Oh, Alex) Modified to correct text on 6/9/2008 (tg, ). (Entered: 06/06/2008) |
| 06/06/2008 | 315 | REPLY to opposition to motion re 286 MOTION to Appoint Receiver *(Levied Bank Accounts) By JBIC* filed by ALL PLAINTIFFS. (Cook, David) (Entered: 06/06/2008) |
| 06/09/2008 | 316 | ANSWER to Writ of Attachment on Judgment by OCCIDENTAL INTERNATIONAL CORPORATION, Garnishee. (tg, ) (Entered: 06/09/2008) |
| 06/09/2008 | 317 | ANSWER to Writ of Attachment on Judgment by OCCIDENTAL PETROLEUM CORPORATION, Garnishee. (tg, ) (Entered: 06/09/2008) |
| 06/09/2008 | 318 | ANSWER to Writ of Attachment on Judgment by EXPORT-IMPORT BANK OF INDIA, Garnishee. (tg, ) (Entered: 06/09/2008) |
| 06/09/2008 | 319 | ANSWER to Writ of Attachment on Judgment by STATE BANK OF INDIA, Garnishee. (tg, ) (Entered: 06/09/2008) |
| 06/09/2008 | 327 | RESPONSE to 258 MOTION to Appoint Receiver *(All Claims, Interim, Partial or Final Awards)* MOTION to Appoint Receiver *(All Claims, Interim, Partial or Final Awards)* MOTION to Appoint Receiver *(All Claims, Interim, Partial or Final Awards)* MOTION to Appoint Receiver *(All Claims, Interim, Partial or Final Awards)* MOTION to Appoint Receiver *(All Claims, Interim, Partial or Final Awards)* MOTION to Appoint Receiver *(All Claims, Interim, Partial or Final Awards)* filed by INTERNATIONAL MONETARY FUND. (tg, ) "Let this be filed" by Judge Royce C. Lamberth. (Entered: 06/12/2008) |
| 06/10/2008 | 320 | Memorandum in opposition to re 286 MOTION to Appoint Receiver *(Levied Bank Accounts)* filed by EXPORT-IMPORT BANK OF KOREA. (Attachments: # 1 Declaration of Hwan Kim, # 2 Exhibit A, # 3 Exhibit B, # 4 Text of Proposed Order)(Kim, Hwan) (Additional attachment(s) added on 6/11/2008: # 5 Certificate of Service) (nmw, ). (Entered: 06/10/2008) |
| 06/10/2008 | 321 | ENTERED IN ERROR.....AFFIDAVIT re 320 Memorandum in Opposition, by EXPORT-IMPORT BANK OF KOREA. (Kim, Hwan) Modified on 6/11/2008 (nmw, ). (Entered: 06/10/2008) |
| 06/10/2008 | 322 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name- Joshua Dorchak and Jared R. Clark, :Firm- BINGHAM MCCUTCHEN LLP, :Address- 399 Park Avenue, NY, NY10022-4689. Phone No. - (212) 705-7770. Fax No. - (212) 752-5378 by BANK OF JAPAN (Attachments: # 1 Affidavit of Jared R. Clark, # 2 Affidavit of Joshua Dorchak, # 3 Text of Proposed Order)(nmw, ) (Entered: 06/11/2008) |
| | | |

| 06/11/2008 | 323 | ENTERED IN ERROR.....NOTICE *Certificate of Service* by INTERNATIONAL FINANCE CORPORATION re 309 Memorandum in Opposition,, (Vasquez, Francis) Modified on 6/12/2008 (tg, ). (Entered: 06/11/2008) |
| 06/11/2008 |  | NOTICE OF CORRECTED DOCKET ENTRY: Docket Entry 321 Affidavit was entered in error as a separate docket entry and has been added to Docket Entry 320 Memorandum in Opposition. (nmw, ) (Entered: 06/11/2008) |
| 06/11/2008 | 324 | NOTICE *OF WITHDRAWAL OF SPECIFIC AUTHORITY* by ALL PLAINTIFFS re 259 MOTION to Appoint Receiver, 286 MOTION to Appoint Receiver *(Levied Bank Accounts)* (Cook, David) (Entered: 06/11/2008) |
| 06/11/2008 | 325 | Unopposed MOTION for Protective Order *(Emergency Relief Sought)* by OFFICE OF FOREIGN ASSETS CONTROL (Attachments: # 1 Exhibit A Peterson Subpoena, # 2 Exhibit B Greenbaum Subpoena, # 3 Exhibit Peterson Objection Letter, # 4 Exhibit D Greenbaum Objection Letter, # 5 Text of Proposed Order)(Bhattacharyya, Rupa) (Entered: 06/11/2008) |
| 06/11/2008 | 326 | ORDER granting 325 Motion for Protective Order. Signed by Chief Judge Royce C. Lamberth on 06/11/2008. (lcrcl2, ) (Entered: 06/11/2008) |
| 06/12/2008 |  | NOTICE re 323 Notice (Other); emailed to fvasquez@whitecase.com, cc'd 27 associated attorneys -- The PDF file you docketed contained errors: 1. Please refile document, 2. The document is missing the caption of the case. (tg, ) (Entered: 06/12/2008) |
| 06/12/2008 | 328 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name- Jay R. Henneberry, Alan I. Raylesberg, and Karl H. Buch, :Firm- Chadbourne & Parke LLP, :Address- 1200 New Hampshire Avenue, N.W. Washington, DC 20036. Phone No. - (202) 974-5600. Fax No. - (202) 974-5602 by EXPORT-IMPORT BANK OF KOREA (Attachments: # 1 Declaration of Jay R. Henneberry, # 2 Declaration of Alan I. Raylesberg, # 3 Declaration of Karl H. Buch, # 4 Text of Proposed Order)(Kim, Hwan) (Entered: 06/12/2008) |
| 06/12/2008 | 329 | ENTERED IN ERROR.....AFFIDAVIT *of Service* by EXPORT-IMPORT BANK OF KOREA. (Kim, Hwan) Modified on 6/13/2008 (tg, ). (Entered: 06/12/2008) |
| 06/12/2008 | 330 | NOTICE *Certificate of Service* by INTERNATIONAL FINANCE CORPORATION re 309 Memorandum in Opposition,, (Vasquez, Francis) (Entered: 06/12/2008) |
| 06/12/2008 | 331 | NOTICE of Appearance by Laura Nachowitz Steel on behalf of SIEMENS CORPORATION (Steel, Laura) (Entered: 06/12/2008) |
| 06/12/2008 | 332 | MOTION to Quash *Writ of Attachment on Judgment* by SIEMENS CORPORATION (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Text of Proposed Order)(Steel, Laura) (Entered: 06/12/2008) |
| 06/12/2008 | 333 | Corporate Disclosure Statement by SIEMENS CORPORATION. (Steel, Laura) (Entered: 06/12/2008) |

| 06/12/2008 | 334 | NOTICE of Appearance by Robert W. Littleton on behalf of SIEMENS CORPORATION (Littleton, Robert) (Entered: 06/12/2008) |
| 06/12/2008 | 335 | REPLY to opposition to motion re 286 MOTION to Appoint Receiver *(Levied Bank Accounts) BY IFC* filed by ALL PLAINTIFFS. (Cook, David) (Entered: 06/12/2008) |
| 06/12/2008 | 336 | REPLY to opposition to motion re 286 MOTION to Appoint Receiver *(Levied Bank Accounts) BY IBRD* filed by ALL PLAINTIFFS. (Cook, David) (Entered: 06/12/2008) |
| 06/12/2008 | 337 | ENTERED IN ERROR.....REPLY to opposition to motion re 286 MOTION to Appoint Receiver *(Levied Bank Accounts) BY IBRD (with corrected proof of service)* filed by ALL PLAINTIFFS. (Cook, David) Modified on 6/13/2008 (tg, ). (Entered: 06/12/2008) |
| 06/13/2008 | 338 | MOTION for Sanctions by JAPAN BANK FOR INTERNATIONAL COOPERATION (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Hulme, James) (Entered: 06/13/2008) |
| 06/13/2008 |  | NOTICE re 329 Affidavit; emailed to hkim@chadbourne.com, cc'd 29 associated attorneys -- The PDF file you docketed contained errors: 1. Please refile document, 2. The document is missing the caption of the case. (tg, ) (Entered: 06/13/2008) |
| 06/13/2008 |  | NOTICE re 337 Reply to opposition to Motion; emailed to cook@squeezebloodfromturnip.com, cc'd 29 associated attorneys -- The PDF file you docketed contained errors: 1. Please refile document, 2. Counsel is directed to refile the corrected proof of service attached to an Errata pleading (tg, ) (Entered: 06/13/2008) |
| 06/13/2008 | 339 | Memorandum in opposition to re 297 MOTION to Quash *Writ of Attachment on Judgment by Bank of Japan* filed by ALL PLAINTIFFS. (Cook, David) (Entered: 06/13/2008) |
| 06/13/2008 | 340 | Memorandum in opposition to re 306 MOTION to Quash *Writ of Attachment on Judgment and To Be Excused From Further Proceedings by Export Import Bank of Korea* filed by ALL PLAINTIFFS. (Cook, David) (Entered: 06/13/2008) |
| 06/13/2008 | 341 | MOTION to Continue *All Pending Motions To Quash* by ALL PLAINTIFFS (Attachments: # 1 Memorandum in Support, # 2 Certificate of Service)(Cook, David) (Entered: 06/13/2008) |
| 06/16/2008 | 342 | REPLY to opposition to motion re 286 MOTION to Appoint Receiver *(Levied Bank Accounts) Amended, By International Finance Corporation* filed by ALL PLAINTIFFS. (Cook, David) (Entered: 06/16/2008) |
| 06/16/2008 | 343 | REPLY to opposition to motion re 286 MOTION to Appoint Receiver *(Levied Bank Accounts) Amended, by International Bank for Reconstruction and Development* filed by ALL PLAINTIFFS. (Cook, David) (Entered: 06/16/2008) |
| 06/16/2008 | 344 | Memorandum in opposition to re 295 MOTION for Discovery *and Holding* |

| | | |
|---|---|---|
| | | *Evidentiary Hearing to Determine the Interest of Iran in Certain Funds* filed by WORLD BANK. (Attachments: # 1 Exhibit Exhibit A)(Green, Griffith) (Entered: 06/16/2008) |
| 06/17/2008 | 345 | MOTION to Expedite *Hearin on Motion for Appointment of Receiver for Levied Bank accounts and Motion to Defer and Continue Hearing on Motions to Quash* by ALL PLAINTIFFS (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service)(Cook, David) (Entered: 06/17/2008) |
| 06/17/2008 | 346 | MOTION to Continue Hearing on Motions to Quash by ALL PLAINTIFFS (tg, ) (See Docket Entry Number 345 to view document) (Entered: 06/18/2008) |
| 06/18/2008 | | NOTICE re 345 Motion to Expedite; emailed to cook@squeezebloodfromturnip.com, cc'd 29 associated attorneys -- The PDF file you docketed contained errors: 1. Plaintiffs' pleading lists 2 motions but only 1 was filed. The clerk docketed the second motion. (tg, ) (Entered: 06/18/2008) |
| 06/19/2008 | 347 | Memorandum in opposition to re 341 MOTION to Continue *All Pending Motions To Quash*, 345 MOTION to Expedite *Hearin on Motion for Appointment of Receiver for Levied Bank accounts and Motion to Defer and Continue Hearing on Motions to Quash* filed by JAPAN BANK FOR INTERNATIONAL COOPERATION. (Attachments: # 1 Text of Proposed Order)(Hulme, James) (Entered: 06/19/2008) |
| 06/20/2008 | 348 | AFFIDAVIT *of Service* by EXPORT-IMPORT BANK OF KOREA. (Kim, Hwan) (Entered: 06/20/2008) |
| 06/20/2008 | 349 | REPLY to opposition to motion re 306 MOTION to Quash *Writ of Attachment on Judgment and To Be Excused From Further Proceedings* filed by EXPORT-IMPORT BANK OF KOREA. (Kim, Hwan) (Entered: 06/20/2008) |
| 06/20/2008 | 350 | AFFIDAVIT re 349 Reply to opposition to Motion by EXPORT-IMPORT BANK OF KOREA. (Kim, Hwan) (Entered: 06/20/2008) |
| 06/22/2008 | 351 | ENTERED IN ERROR.....NOTICE *of Judgment 28 U.S.C. Section 1608(e)* by ALL PLAINTIFFS re 228 Judgment (Fay, Thomas) Modified on 6/23/2008 (tg, ). (Entered: 06/22/2008) |
| 06/23/2008 | | NOTICE re 351 Notice (Other); emailed to thomasfay@aol.com, cc'd 29 associated attorneys -- The PDF file you docketed contained errors: 1. Document title does not match docketed event, 2. Please refile document, 3. Counsel is directed to refile the document as an Affidavit of Service. (tg, ) (Entered: 06/23/2008) |
| 06/23/2008 | 352 | AFFIDAVIT *of Service of Judgment Upon Defendant Iran* by ALL PLAINTIFFS. (Fay, Thomas) (Entered: 06/23/2008) |
| 06/23/2008 | 353 | NOTICE of Appearance by A. Daniel Ullman, II on behalf of SIEMENS CORPORATION (Ullman, A.) (Entered: 06/23/2008) |
| 06/23/2008 | 354 | REPLY to opposition to motion re 297 MOTION to Quash filed by BANK |

| | | |
|---|---|---|
| | | OF JAPAN. (nmw, ) (Entered: 06/23/2008) |
| 06/23/2008 | 355 | MOTION to Enforce Judgment *For An Order Pursuant To 28 U.S.C. Section 1610(c)* by ALL PLAINTIFFS (Attachments: # 1 Text of Proposed Order Entry Of An Order Pursuant to 28 U.S.C, Section1610(c))(Fay, Thomas) (Entered: 06/23/2008) |
| 06/23/2008 | 356 | Memorandum in opposition to re 332 MOTION to Quash *Writ of Attachment on Judgment* filed by ALL PLAINTIFFS. (Cook, David) (Entered: 06/23/2008) |
| 06/23/2008 | 357 | REPLY to opposition to motion re 341 MOTION to Continue *All Pending Motions To Quash*, 345 MOTION to Expedite *Hearin on Motion for Appointment of Receiver for Levied Bank accounts and Motion to Defer and Continue Hearing on Motions to Quash* filed by ALL PLAINTIFFS. (Cook, David) (Entered: 06/23/2008) |
| 06/24/2008 | 358 | Memorandum in opposition to re 346 MOTION to Continue filed by EXPORT-IMPORT BANK OF KOREA. (Attachments: # 1 Text of Proposed Order)(Kim, Hwan) (Entered: 06/24/2008) |
| 06/24/2008 | 359 | AFFIDAVIT re 358 Memorandum in Opposition by EXPORT-IMPORT BANK OF KOREA. (Kim, Hwan) (Entered: 06/24/2008) |
| 06/24/2008 | 360 | Memorandum in opposition to re 341 MOTION to Continue *All Pending Motions To Quash*, 345 MOTION to Expedite *Hearin on Motion for Appointment of Receiver for Levied Bank accounts and Motion to Defer and Continue Hearing on Motions to Quash* filed by WORLD BANK. (Green, Griffith) (Entered: 06/24/2008) |
| 06/24/2008 | | MINUTE ORDER granting 322 Motion for Joshua Dorchak and Jared R. Clark to Appear Pro Hac Vice. Signed by Chief Judge Royce C. Lamberth on 06/24/2008. (lcrcl2, ) (Entered: 06/24/2008) |
| 06/24/2008 | | MINUTE ORDER granting 328 Motion for Jay R. Henneberry, Alan I. Raylesberg, and Karl H. Buch to Appear Pro Hac Vice. Signed by Chief Judge Royce C. Lamberth on 06/24/2008. (lcrcl2, ) (Entered: 06/24/2008) |
| 06/24/2008 | | MINUTE ORDER granting 292 Motion for Leave to File Late Response to JBIC's Motion to Quash Writ of Attachment. The response filed on May 30, 2008, shall be deemed timely. Signed by Chief Judge Royce C. Lamberth on 06/24/2008. (lcrcl2, ) (Entered: 06/24/2008) |
| 06/24/2008 | | MINUTE ORDER granting 301 nunc pro tunc Motion for Extension of Time for Export Import Bank of Korea to File Response to Plaintiffs' Motion to Appoint Receiver. The time in which to file is extended to June 10, 2008. Signed by Chief Judge Royce C. Lamberth on 06/24/2008. (lcrcl2, ) (Entered: 06/24/2008) |
| 06/24/2008 | 361 | Memorandum in opposition to re 338 MOTION for Sanctions *Filed by JBIC* filed by ALL PLAINTIFFS. (Attachments: # 1 Declaration)(Cook, David) (Entered: 06/24/2008) |
| 06/24/2008 | 363 | ORDER granting 239 Motion to Appoint Terrance Williams and B. Snesko as |

| | | |
|---|---|---|
| | | Special Process Servers. Signed by Chief Judge Royce C. Lamberth on 6/24/08. (rje) (Entered: 06/25/2008) |
| 06/25/2008 | 362 | Memorandum in opposition to re 345 MOTION to Expedite *Hearin on Motion for Appointment of Receiver for Levied Bank accounts and Motion to Defer and Continue Hearing on Motions to Quash*, 286 MOTION to Appoint Receiver *(Levied Bank Accounts)* filed by BANK OF JAPAN. (Lambert, Paul) (Entered: 06/25/2008) |
| 06/25/2008 | 364 | MEMORANDUM & ORDER granting 355 Motion to Enforce Judgment. Signed by Chief Judge Royce C. Lamberth on 06/25/2008. (lcrcl2, ) (Entered: 06/25/2008) |
| 06/25/2008 | 365 | ORDER directing the United States to file a memorandum in response to plaintiffs' motions 242 , 243 and 253 , for an order for payment of Special Masters. Signed by Chief Judge Royce C. Lamberth on 06/25/2008. (lcrcl2, ) (Entered: 06/25/2008) |
| 06/25/2008 | 366 | ANSWER to Writ of Attachment on Judgment by BANK OF TOKYO, Garnishee. (tg, ) (Entered: 06/26/2008) |
| 06/25/2008 | 367 | ANSWER to Writ of Attachment on Judgment by BANK OF TOKYO-MITSUBISHI UFJ, Garnishee. (tg, ) (Entered: 06/26/2008) |
| 06/26/2008 | 368 | ANSWER to Writ of Attachment on Judgment by DEUTSCHE BANK, Garnishee. (tg, ) (Entered: 06/27/2008) |
| 06/30/2008 | 369 | STIPULATION re 332 MOTION to Quash *Writ of Attachment on Judgment RESOLVING AND WITHDRAWING MOTION* by SIEMENS CORPORATION. (Littleton, Robert) (Entered: 06/30/2008) |
| 06/30/2008 | 370 | REPLY to opposition to motion re 341 MOTION to Continue *All Pending Motions To Quash*, 345 MOTION to Expedite *Hearin on Motion for Appointment of Receiver for Levied Bank accounts and Motion to Defer and Continue Hearing on Motions to Quash filed by IBRD* filed by ALL PLAINTIFFS. (Cook, David) (Entered: 06/30/2008) |
| 06/30/2008 | 371 | REPLY to opposition to motion re 341 MOTION to Continue *All Pending Motions To Quash*, 345 MOTION to Expedite *Hearin on Motion for Appointment of Receiver for Levied Bank accounts and Motion to Defer and Continue Hearing on Motions to Quash*, 286 MOTION to Appoint Receiver *(Levied Bank Accounts) filed by Bank of Japan* filed by ALL PLAINTIFFS. (Cook, David) (Entered: 06/30/2008) |
| 06/30/2008 | 372 | REPLY to opposition to motion re 341 MOTION to Continue *All Pending Motions To Quash filed by KEXIM* filed by ALL PLAINTIFFS. (Cook, David) (Entered: 06/30/2008) |
| 07/01/2008 | 373 | REPLY to opposition to motion re 338 MOTION for Sanctions filed by JAPAN BANK FOR INTERNATIONAL COOPERATION. (Attachments: # 1 Exhibit, # 2 Exhibit)(Hulme, James) (Entered: 07/01/2008) |
| 07/07/2008 | 374 | MEMORANDUM AND OPINION. Signed by Chief Judge Royce C. Lamberth on 07/07/2008. (lcrcl2, ) (Entered: 07/07/2008) |

| 07/07/2008 | 375 | ORDER granting 273 Motion to Quash; granting 297 Motion to Quash; granting 306 Motion to Quash; denying 286 Motion to Appoint Receiver. Signed by Chief Judge Royce C. Lamberth on 07/07/2008. (lcrcl2, ) (Entered: 07/07/2008) |
| --- | --- | --- |
| 07/07/2008 | 376 | MEMORANDUM & ORDER denying 281 Motion to Strike Objections. Signed by Chief Judge Royce C. Lamberth on 07/07/2008. (lcrcl2, ) (Entered: 07/07/2008) |
| 07/07/2008 | 377 | MEMORANDUM & ORDER denying 295 Motion for Discovery; denying 296 Motion for Hearing. Signed by Chief Judge Royce C. Lamberth on 07/07/2008. (lcrcl2, ) (Entered: 07/07/2008) |
| 07/07/2008 | 378 | ORDER finding as moot 341 Motion to Continue; finding as moot 345 Motion to Expedite. Signed by Chief Judge Royce C. Lamberth on 07/07/2008. (lcrcl2, ) (Entered: 07/07/2008) |
| 07/07/2008 | 379 | MEMORANDUM & ORDER denying 338 Motion for Sanctions. Signed by Chief Judge Royce C. Lamberth on 07/07/2008. (lcrcl2, ) (Entered: 07/07/2008) |
| 07/07/2008 |  | MINUTE ORDER denying 271 Motion for Hearing. Signed by Chief Judge Royce C. Lamberth on 07/07/2008. (lcrcl2, ) (Entered: 07/07/2008) |
| 07/07/2008 |  | MINUTE ORDER finding as moot 274 Emergency MOTION to Shorten Time to Respond to JBIC's Motion to Quash. Signed by Chief Judge Royce C. Lamberth on 07/07/2008. (lcrcl2, ) (Entered: 07/07/2008) |
| 07/07/2008 | 380 | ORDER directing plaintiffs to file supplemental memorandum to their motion 231 to alter judgment. Signed by Chief Judge Royce C. Lamberth on 07/07/2008. (lcrcl2, ) (Entered: 07/07/2008) |
| 07/09/2008 | 381 | NOTICE OF WITHDRAWAL OF APPEARANCE as to SIEMENS CORPORATION. Attorney A. Daniel Ullman, II terminated. (Ullman, A.) (Entered: 07/09/2008) |
| 07/09/2008 | 382 | NOTICE OF WITHDRAWAL OF APPEARANCE as to SIEMENS CORPORATION. Attorney Laura Nachowitz Steel terminated. (Steel, Laura) (Entered: 07/09/2008) |
| 07/10/2008 | 383 | ANSWER to Writ of Garnishment *as modified by stipulation* by SIEMENS CORPORATION. (Littleton, Robert) (Entered: 07/10/2008) |
| 07/14/2008 |  | Set/Reset Deadlines: Plaintiffs' Supplemental Memorandum due by 7/27/2008. (rje) (Entered: 07/14/2008) |
| 07/17/2008 | 384 | NOTICE of Appearance by Bradford A. Berenson on behalf of CATERPILLAR, INC. (Berenson, Bradford) (Entered: 07/17/2008) |
| 07/17/2008 | 385 | LCvR 7.1 CERTIFICATE OF DISCLOSURE of Corporate Affiliations and Financial Interests by CATERPILLAR, INC. (Berenson, Bradford) (Entered: 07/17/2008) |
| 07/17/2008 | 386 | Consent MOTION for Extension of Time to *Respond to Interrogatories in Attachment* by CATERPILLAR, INC. (Berenson, Bradford) (Entered: |

| | | 07/17/2008) |
|---|---|---|
| 07/17/2008 | | MINUTE ORDER granting 386 Motion for Extension of Time to Respond to Interrogatories in Attachment. Caterpillar Inc. shall file its response to the interrogatories on or before September 1, 2008. Signed by Chief Judge Royce C. Lamberth on 07/17/2008. (lcrcl2, ) (Entered: 07/17/2008) |
| 07/18/2008 | | Set/Reset Deadlines: Caterpillar Response due by 9/1/2008. (rje) (Entered: 07/18/2008) |
| 07/25/2008 | 387 | ENTERED IN ERROR.....MOTION for Extension of Time to File by ALL PLAINTIFFS (Attachments: # 1 Text of Proposed Order)(Perles, Steven) Modified on 7/28/2008 (tg, ). (Entered: 07/25/2008) |
| 07/25/2008 | 389 | RESPONSE re 243 MOTION for Disbursement of Funds *To Special Master Swanson(Corrected)*, 253 MOTION for Order *For Payment of Special Master Kruger*, 242 MOTION for Disbursement of Funds *To Special Master Ray* filed by UNITED STATES OF AMERICA. (Attachments: # 1 Declaration)(nmw, ) (Entered: 07/29/2008) |
| 07/28/2008 | | NOTICE OF CORRECTED DOCKET ENTRY: re 387 MOTION for Extension of Time to File was entered in error. The pleading in addition to the caption of this case lists the caption of a non related case. Counsel was instructed to refile his motion with the correct caption of the case. (tg, ) (Entered: 07/28/2008) |
| 07/28/2008 | 388 | MOTION for Extension of Time to *File Memorandum* by CATHERINE BONK (Attachments: # 1 Text of Proposed Order To Extend Time to File Memorandum)(Fay, Thomas) (Entered: 07/28/2008) |
| 08/22/2008 | 390 | ENTERED IN ERROR.....MOTION for Leave to File *Under Seal* by ALL PLAINTIFFS (Attachments: # 1 Text of Proposed Order File Under Seal)(Fay, Thomas) Modified on 8/22/2008 (tg, ). (Entered: 08/22/2008) |
| 08/22/2008 | 391 | MOTION for Leave to File *Under Seal(Corrected Order)* by ALL PLAINTIFFS (Attachments: # 1 Text of Proposed Order File Under Seal (Corrected Order))(Fay, Thomas) (Entered: 08/22/2008) |
| 08/22/2008 | | NOTICE OF CORRECTED DOCKET ENTRY: re 390 MOTION for Leave to File *Under Seal* was entered in error at the request of counsel. Counsel refile said pleading under docket entry number 391 . (tg, ) (Entered: 08/22/2008) |
| 08/26/2008 | 392 | ORDER denying 231 Motion to Alter Judgment; denying 388 Motion for Extension of Time to File a Supplemental Memorandum. Signed by Chief Judge Royce C. Lamberth on 8/26/08. (lcrcl2, ) (Entered: 08/26/2008) |
| 08/29/2008 | 393 | ANSWER to Writ of Garnishment *and Objections to Writ and Interrogatories in Attachment* by CATERPILLAR, INC.. (Berenson, Bradford) (Entered: 08/29/2008) |
| 09/05/2008 | 394 | RESPONSE *to Plaintiffs' 391 Motion for Leave to File Under Seal* filed by UNITED STATES OF AMERICA. (Chilakamarri, Varudhini) Modified to add linkage on 9/8/2008 (tg, ). (Entered: 09/05/2008) |

District of Columbia live database. Page 56 of 56

Case 3:08-mc-80030-JSW    Document 138    Filed 09/15/08    Page 59 of 88

| 09/08/2008 | NOTICE re 394 Response to Document; emailed to varudhini.chilakamarri@usdoj.gov, cc'd 33 associated attorneys -- The PDF file you docketed contained errors: 1. Atty. Chilakamarri is reminded that pleadings re motions must be linked to the related motion. (tg, ) (Entered: 09/08/2008) |
|---|---|

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 09/09/2008 20:27:03 | | |
| **PACER Login:** | np0328 | **Client Code:** | 311909.000020 |
| **Description:** | Docket Report | **Search Criteria:** | 1:01-cv-02094-RCL |
| **Billable Pages:** | 30 | **Cost:** | 2.40 |

# EXHIBIT B

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

|  |  |
|---|---|
| **DEBORAH D. PETERSON,** )<br>**Personal Representative of the** )<br>**Estate of James C. Knipple (Dec.),** *et al.,* )<br> )<br>**Plaintiffs,** )<br> )<br>v. )<br> )<br> )<br>**ISLAMIC REPUBLIC OF IRAN,** *et al.,* )<br> )<br>**Defendants.** )<br> ) | **Consolidated Civil Actions:**<br>**01-2094 (RCL)**<br>**01-2684 (RCL)** |

### JUDGMENT

In accord with the Memorandum Opinion issued this date, it is hereby

ORDERED that Default Judgment be entered in favor of plaintiffs and against

defendants, jointly and severally, in the amount of $2,656,944,877.00, which shall be allocated

in the following manner:

     1.    *Wrongful Death Claims Brought by the Personal Representatives and Estates of*

           *Deceased Servicemen*

| | |
|---|---|
| Abbott, Terry | $1,485,243.00 |
| Allman, John Robert | $545,937.00 |
| Bates, Ronny Kent | $2,991,659.00 |
| Baynard, James | $626,517.00 |
| Beamon, Jess W. | $988,897.00 |
| Belmer, Alvin Burton | $8,384,746.00 |
| Blankenship, Richard D. | $1,421,889.00 |
| Blocker, John W. | $975,621.00 |
| Boccia, Joseph John Jr. | $1,276,641.00 |
| Bohannon, Leon | $706,549.00 |

EXHIBIT B

| | |
|---|---|
| Bonk, John Jr. | $904,220.00 |
| Boulos, Jeffrey Joseph | $1,154,112.00 |
| Boyett, John Norman | $2,235,375.00 |
| Burley, William | $170,847.00 |
| Callahan, Paul | $974,546.00 |
| Camara, Mecot | $1,882,308.00 |
| Campus, Bradley | $433,959.00 |
| Ceasar, Johnnie | $313,593.00 |
| Conley, Robert Allen | $962,677.00 |
| Cook, Charles Dennis | $837,147.00 |
| Copeland, Johnny Len | $541,325.00 |
| Cosner, David | $1,105,668.00 |
| Coulman, Kevin | $1,287,092.00 |
| Crudale, Rick | $1,004,731.00 |
| Cyzick, Russell | $575,554.00 |
| Devlin, Michael | $939,887.00 |
| Dorsey, Nathaniel | $638,703.00 |
| Dunnigan, Timothy | $709,232.00 |
| Earle, Bryan | $1,286,372.00 |
| Estes, Danny R. | $1,000,157.00 |
| Fluegel, Richard Andrew | $1,089,811.00 |
| Fulcher, Michael D. | $1,257,150.00 |
| Gallagher, Sean | $674,382.00 |
| Gangur, George | $1,000,935.00 |
| Garcia, Randall | $1,127,694.00 |
| Ghumm, Harold | $1,260,508.00 |
| Giblin, Timothy | $1,301,526.00 |
| Gorchinski, Michael | $1,931,668.00 |
| Gordon, Richard | $965,609.00 |
| Green, Davin M. | $1,025,050.00 |
| Hairston, Thomas | $1,489,395.00 |
| Haskell, Michael | $2,871,058.00 |
| Helms, Mark Anthony | $1,028,509.00 |
| Hester, Stanley G. | $1,493,349.00 |
| Hildreth, Donald Wayne | $1,425,177.00 |
| Holberton, Richard | $1,818,176.00 |
| Hudson, Dr. John | $4,072,010.00 |
| Hukill, Maurice Edward | $3,038,258.00 |
| Iacovino, Edward Jr. | $407,196.00 |
| Innocenzi, Paul III | $1,715,253.00 |
| Jackowski, James | $463,355.00 |
| James, Jeffrey Wilbur | $251,607.00 |
| Jenkins, Nathaniel Walter | $7,599,314 |

| | |
|---|---|
| Johnston, Edward Anthony | $1,246,535.00 |
| Jones, Steven | $801,721.00 |
| Julian, Thomas Adrian | $415,311.00 |
| Keown, Thomas | $1,013,901.00 |
| Kluck, Daniel | $922,630.00 |
| Knipple, James C. | $1,018,665.00 |
| Kreischer, Freas H. III | $1,059,185.00 |
| Laise, Keith | $447,984.00 |
| Langon, James IV | $1,066,903.00 |
| LaRiviere, Michael Scott | $1,056,282.00 |
| LaRiviere, Steven | $986,622.00 |
| Lemnah, Richard | $1,842,869.00 |
| Livingston, Joseph R. ("Joel") III | $1,762,193.00 |
| Lyon, Paul D. Jr. | $1,034,459.00 |
| Macroglou, John | $2,183,935.00 |
| Maitland, Samuel Jr. | $970,700.00 |
| Martin, Charlie Robert | $1,316,085.00 |
| Massa, David | $674,558.00 |
| McCall, John | $853,420.00 |
| McDonough, James E. | $952,847.00 |
| McMahon, Timothy R. | $984,020.00 |
| Menkins, Richard II | $850,938.00 |
| Meurer, Ronald | $1,855,272.00 |
| Milano, Joseph Peter | $674,258.00 |
| Moore, Joseph | $980,150.00 |
| Myers, Harry Douglas | $891,144.00 |
| Nairn, David | $1,562,682.00 |
| Olson, John Arne | $1,010,497.00 |
| Owens, Joseph Albert | $502,237.00 |
| Page, Connie Ray | $1,012,211.00 |
| Parker, Ulysses Gregory | $641,523.00 |
| Pearson, John L. | $1,816,369.00 |
| Perron, Thomas S. | $424,110.00 |
| Phillips, John Arthur Jr. | $1,030,308.00 |
| Pollard, William Roy | $1,111,556.00 |
| Prevatt, Victor Mark | $862,635.00 |
| Price, James | $989,921.00 |
| Prindeville, Patrick Kerry | $305,675.00 |
| Quirante, Diomedes J. | $2,178,822.00 |
| Richardson, Warren | $796,673.00 |
| Rotondo, Louis J. | $2,276,348.00 |
| Sauls, Michael Caleb | $974,601.00 |
| Schnorf, Charles Jeffrey | $2,790,541.00 |

| | |
|---|---|
| Schultz, Scott Lee | $675,361.00 |
| Scialabba, Peter | $2,462,179.00 |
| Scott, Gary Randall | $432,024.00 |
| Shipp, Thomas Alan | $738,895.00 |
| Shropshire, Jerryl | $212,061.00 |
| Simpson, Larry H. Jr. | $5,995,660.00 |
| Smith, Kirk Hall | $710,042.00 |
| Smith, Thomas Gerard | $980,543.00 |
| Smith, Vincent | $1,285,915.00 |
| Sommerhof, William Scott | $1,361,062.00 |
| Spencer, Stephen Eugene | $974,298.00 |
| Stelpflug, William | $1,094,429.00 |
| Stephens, Horace Renardo Jr. ("Ricky") | $446,107.00 |
| Stockton, Craig | $1,007,526.00 |
| Stokes, Jeffrey | $1,599,994.00 |
| Sturghill, Eric D. | $725,378.00 |
| Sundar, Devon | $1,394,608.00 |
| Thorstad, Thomas Paul | $1,921,086.00 |
| Tingley, Stephen | $1,439,655.00 |
| Vallone, Donald H. Jr. | $462,193.00 |
| Washington, Eric Glenn | $1,069,270.00 |
| Wigglesworth, Dwayne | $1,001,122.00 |
| Williams, Rodney J. | $671,206.00 |
| Williams, Scipio Jr. | $1,635,994.00 |
| Williamson, Johnny Adam | $443,409.00 |
| Winter, William Ellis | $2,534,910.00 |
| Woollett, Donald Elberan | $2,021,565.00 |
| Wyche, Craig | $1,025,860.00 |
| Young, Jeffrey D. | $618,891.00 |

2.    *Battery Claims Brought by Injured Servicemen*

| | |
|---|---|
| Albright, Marvin | $5,000,000.00 |
| Arroyo, Pablo | $5,000,000.00 |
| Banks, Anthony | $7,500,000.00 |
| Burnette, Rodney Darrell | $8,000,000.00 |
| Comes, Frank Jr. | $1,500,000.00 |
| Dolphin, Glenn | $3,000,000.00 |
| Eaves, Frederick Daniel | $1,500,000.00 |
| Frye, Charles | $2,200,000.00 |
| Garner, Truman Dale | $7,500,000.00 |
| Gerlach, Larry | $12,000,000.00 |
| Hlywiak, John | $1,500,000.00 |

-4-

| | |
|---|---|
| Hunt, Orval | $8,000,000.00 |
| Jacobs, Joseph P. | $5,000,000.00 |
| Kirkpatrick, Brian | $8,000,000.00 |
| Matthews, Burnham | $7,000,000.00 |
| Mitchell, Timothy | $4,555,099.00 |
| Moore, Lovelle "Darrell" | $8,314,513.00 |
| Nashton, Jeffrey | $11,776,632.00 |
| Oliver, John | $3,277,542.00 |
| Rivers, Paul | $7,000,000.00 |
| Russell, Stephen | $9,252,749.00 |
| Spaulding, Dana | $9,559,609.00 |
| Swinson, Craig Joseph | $1,500,000.00 |
| Toma, Michael | $7,500,000.00 |
| Wheeler, Danny | $5,000,000.00 |
| Young, Thomas D. | $1,500,000.00 |

3.    *Claims Brought by Family Members of Deceased Servicemen*

| | |
|---|---|
| Abbey, Lilla Woollett | $2,500,000.00 |
| Abbott, James | $5,000,000.00 |
| Abbott, Mary (Estate of) | $5,000,000.00 |
| Adams, Elizabeth | $2,500,000.00 |
| Ahlquist, Eileen Prindeville | $2,500,000.00 |
| Alarcon, Miralda (Judith Maitland) | $8,000,000.00 |
| Allman, Anne | $5,000,000.00 |
| Allman, Robert | $5,000,000.00 |
| Allman, Theodore (Estate of) | $2,500,000.00 |
| Allman, DiAnne Margaret ("Maggie") | $2,500,000.00 |
| Alvarez, Margaret E. | $2,500,000.00 |
| Angus, Kimberly F. | $2,500,000.00 |
| Bates, Donnie | $2,500,000.00 |
| Bates, Johnny | $2,500,000.00 |
| Bates, Laura | $5,000,000.00 |
| Bates, Margie | $5,000,000.00 |
| Bates, Monty | $2,500,000.00 |
| Bates, Thomas Jr. | $2,500,000.00 |
| Bates, Thomas C., Sr. | $5,000,000.00 |
| Baumgartner, Mary E. | $2,500,000.00 |
| Baynard, Anthony | $2,500,000.00 |
| Baynard, Barry | $2,500,000.00 |
| Baynard, Emerson | $2,500,000.00 |
| Baynard, Philip | $2,500,000.00 |
| Baynard, Thomasine | $8,000,000.00 |

| | |
|---|---|
| Baynard, Timothy | $2,500,000.00 |
| Baynard, Wayne | $2,500,000.00 |
| Baynard, Stephen | $5,000,000.00 |
| Beard, Anna | $2,500,000.00 |
| Beck, Mary Ann | $2,500,000.00 |
| Belmer, Alue | $5,000,000.00 |
| Belmer, Annette | $2,500,000.00 |
| Belmer, Clarence | $2,500,000.00 |
| Belmer, Colby Keith | $5,000,000.00 |
| Belmer, Denise | $2,500,000.00 |
| Belmer, Donna | $2,500,000.00 |
| Belmer, Faye | $8,000,000.00 |
| Belmer, Kenneth | $2,500,000.00 |
| Belmer, Luddie | $5,000,000.00 |
| Biellow, Shawn | $2,500,000.00 |
| Black, Mary Frances | $2,500,000.00 |
| Blankenship, Donald Jr. | $2,500,000.00 |
| Blankenship, Donald Sr. | $5,000,000.00 |
| Blankenship, Mary (Estate of) | $5,000,000.00 |
| Blocker, Alice | $5,000,000.00 |
| Blocker, Douglas | $2,500,000.00 |
| Blocker, John R. | $5,000,000.00 |
| Blocker, Robert | $2,500,000.00 |
| Boccia, James | $2,500,000.00 |
| Boccia, Joseph Sr. | $5,000,000.00 |
| Boccia, Patricia | $5,000,000.00 |
| Boccia, Raymond | $2,500,000.00 |
| Boccia, Richard | $2,500,000.00 |
| Boccia, Ronnie (Veronica) | $2,500,000.00 |
| Boddie, Leticia | $2,500,000.00 |
| Bohannon, Angela | $2,500,000.00 |
| Bohannon, Anthony | $2,500,000.00 |
| Bohannon, Carrie | $5,000,000.00 |
| Bohannon, David | $2,500,000.00 |
| Bohannon, Edna | $8,000,000.00 |
| Bohannon, Leon Sr. | $5,000,000.00 |
| Bohannon, Ricki | $2,500,000.00 |
| Bolinger, Billie Jean | $5,000,000.00 |
| Boulos, Joseph | $5,000,000.00 |
| Boulos, Lydia | $2,500,000.00 |
| Boulos, Marie | $5,000,000.00 |
| Bowler, Rebecca | $2,500,000.00 |
| Boyett, Lavon | $5,000,000.00 |
| Boyett, Norman E. Jr. (Estate of) | $5,000,000.00 |

| | |
|---|---|
| Boyett, Theresa U. Roth | $8,000,000.00 |
| Boyett, William A. | $2,500,000.00 |
| Breeden, Susan Schnorf | $2,500,000.00 |
| Briscoe, Damion | $2,500,000.00 |
| Brown, Christine | $5,000,000.00 |
| Brunette, Rosanne | $2,500,000.00 |
| Buckner, Mary Lynn | $8,000,000.00 |
| Burley, Claude (Estate of) | $5,000,000.00 |
| Burley, William Douglas (Estate of) | $2,500,000.00 |
| Burley, Myra | $2,500,000.00 |
| Calabro, Kathleen | $2,500,000.00 |
| Caldera, Rachel | $2,500,000.00 |
| Callahan, Avenell | $5,000,000.00 |
| Callahan, Michael | $2,500,000.00 |
| Calloway, Patricia (Patsy Ann) | $2,500,000.00 |
| Camara, Elisa Rock | $2,500,000.00 |
| Camara, Theresa Riggs | $2,500,000.00 |
| Campbell, Candace | $2,500,000.00 |
| Campus, Clare | $5,000,000.00 |
| Capobianco, Elaine | $2,500,000.00 |
| Carter, Florene Martin | $2,500,000.00 |
| Cash, Phyllis A. | $2,500,000.00 |
| Catano, Theresa | $2,500,000.00 |
| Ceasar, Bruce | $2,500,000.00 |
| Ceasar, Franklin | $2,500,000.00 |
| Ceasar, Fredrick | $2,500,000.00 |
| Ceasar, Robbie Nell | $5,000,000.00 |
| Ceasar, Sybil | $1,250,000.00 |
| Cecca, Christine Devlin | $2,500,000.00 |
| Chapman, Tammy | $2,500,000.00 |
| Cherry, James | $2,500,000.00 |
| Cherry, Sonia | $2,500,000.00 |
| Chios, Adele H. | $2,500,000.00 |
| Christian, Jana M. | $2,500,000.00 |
| Christian, Sharon Rose | $2,500,000.00 |
| Ciupaska, Susan | $2,500,000.00 |
| Clark, LeShune Stokes | $2,500,000.00 |
| Clark, Rosemary | $2,500,000.00 |
| Cobble, Mary Ann | $5,000,000.00 |
| Collard, Karen Shipp | $2,500,000.00 |
| Collier, Jennifer | $5,000,000.00 |
| Collier, Melia Winter | $8,000,000.00 |
| Coltrane, Deborah M. | $8,000,000.00 |
| Conley, James N. Jr. | $5,000,000.00 |

| | |
|---|---|
| Conley, Roberta Li | $5,000,000.00 |
| Cook, Charles F. | $5,000,000.00 |
| Cook, Elizabeth A. | $2,500,000.00 |
| Cook, Mary A. (Estate of) | $5,000,000.00 |
| Copeland, Alan Tracy | $2,500,000.00 |
| Copeland, Betty | $5,000,000.00 |
| Copeland, Donald | $5,000,000.00 |
| Corry, Blanche | $2,500,000.00 |
| Cosner, Harold | $5,000,000.00 |
| Cosner, Jeffrey | $2,500,000.00 |
| Cosner, Leanna | $5,000,000.00 |
| Cosner, Marva Lynn (Estate of) | $5,000,000.00 |
| Cossaboom, Cheryl | $2,500,000.00 |
| Coulman, Bryan Thomas | $2,500,000.00 |
| Coulman, Christopher J. | $2,500,000.00 |
| Coulman, Dennis P. | $2,500,000.00 |
| Coulman, Lorraine M. | $5,000,000.00 |
| Coulman, Robert D. | $2,500,000.00 |
| Coulman, Robert Louis | $5,000,000.00 |
| Covington, Charlita Martin | $5,000,000.00 |
| Crouch, Amanda | $5,000,000.00 |
| Crudale, Marie | $5,000,000.00 |
| Cyzick, Eugene | $2,500,000.00 |
| Dallachie, Lynn | $8,000,000.00 |
| Deal, Anne | $2,500,000.00 |
| Derbyshire, Lynn Smith | $2,500,000.00 |
| Desjardins, Theresa | $5,000,000.00 |
| Devlin, Christine | $5,000,000.00 |
| Devlin, Daniel | $2,500,000.00 |
| Devlin, Gabrielle | $2,500,000.00 |
| Devlin, Richard | $2,500,000.00 |
| Devlin, Sean | $2,500,000.00 |
| Donahue (Milano), Rosalie | $2,500,000.00 |
| Doray, Ashley | $5,000,000.00 |
| Doss, Rebecca | $2,500,000.00 |
| Dunnigan, Chester | $2,500,000.00 |
| Dunnigan, Elizabeth Ann | $2,500,000.00 |
| Dunnigan, Michael | $2,500,000.00 |
| Dunnigan, William | $2,500,000.00 |
| Dunnigan, Claudine | $5,000,000.00 |
| Edquist, Janice Thorstad | $2,500,000.00 |
| Ervin, Mary Ruth | $5,000,000.00 |
| Estes, Barbara | $5,000,000.00 |
| Estes, Charles | $5,000,000.00 |

| | |
|---|---|
| Estes, Frank | $2,500,000.00 |
| Fansler, Lori | $2,500,000.00 |
| Farthing, Angela Dawn | $2,500,000.00 |
| Ferguson, Arlington | $1,250,000.00 |
| Ferguson, Hilton | $1,250,000.00 |
| Fish, Linda Sandback | $8,000,000.00 |
| Fox, Nancy Brocksbank | $5,000,000.00 |
| Fox, Tia | $2,500,000.00 |
| Freshour, Tammy | $8,000,000.00 |
| Fulcher, Ruby | $5,000,000.00 |
| Gallagher, Barbara | $5,000,000.00 |
| Gallagher, Brian | $2,500,000.00 |
| Gallagher, James (Estate of) | $5,000,000.00 |
| Gallagher, James Jr. | $2,500,000.00 |
| Gallagher, Kevin | $2,500,000.00 |
| Gallagher, Michael | $2,500,000.00 |
| Gangur, Dimitri | $5,000,000.00 |
| Gangur, Mary | $5,000,000.00 |
| Garcia, Jess | $5,000,000.00 |
| Garcia, Ronald | $2,500,000.00 |
| Garcia, Roxanne | $2,500,000.00 |
| Garcia, Russell | $2,500,000.00 |
| Garcia, Violet | $5,000,000.00 |
| Garza, Suzanne Perron | $2,500,000.00 |
| Gattegno, Jeanne | $2,500,000.00 |
| Ghumm, Arlene | $8,000,000.00 |
| Ghumm, Ashley | $5,000,000.00 |
| Ghumm, Bill | $2,500,000.00 |
| Ghumm, Edward | $2,500,000.00 |
| Ghumm, Hildegard | $5,000,000.00 |
| Ghumm, Jedaiah (Estate of) | $5,000,000.00 |
| Ghumm, Jesse | $2,500,000.00 |
| Ghumm, Leroy | $5,000,000.00 |
| Ghumm, Moronica | $5,000,000.00 |
| Giblin, Donald | $2,500,000.00 |
| Giblin, Jeanne | $5,000,000.00 |
| Giblin, Michael | $2,500,000.00 |
| Giblin, Tiffany | $5,000,000.00 |
| Giblin, Valerie | $8,000,000.00 |
| Giblin, William | $2,500,000.00 |
| Gilford-Smith, Thad | $2,500,000.00 |
| Gintonio, Rebecca | $2,500,000.00 |
| Goff, Dawn | $2,500,000.00 |
| Gorchinski, Christina | $5,000,000.00 |

| | |
|---|---|
| Gorchinski, Judy | $8,000,000.00 |
| Gorchinski, Kevin | $5,000,000.00 |
| Gorchinski, Valerie | $5,000,000.00 |
| Gordon, Alice | $5,000,000.00 |
| Gordon, Joseph | $2,500,000.00 |
| Gordon, Linda | $2,500,000.00 |
| Gordon, Norris (Estate of) | $5,000,000.00 |
| Gordon, Paul | $2,500,000.00 |
| Grant, Andrea | $2,500,000.00 |
| Graves, Deborah | $2,500,000.00 |
| Green, Deborah | $8,000,000.00 |
| Gregg, Liberty Quirante | $2,500,000.00 |
| Griffin, Alex | $2,500,000.00 |
| Grimsley, Catherine E. | $2,500,000.00 |
| Gummer, Megan | $2,500,000.00 |
| Guz, Lyda Woollett | $2,500,000.00 |
| Hairston, Darlene | $8,000,000.00 |
| Hanrahan, Tara | $2,500,000.00 |
| Hart, Mary Clyde | $2,500,000.00 |
| Haskill, Brenda | $2,500,000.00 |
| Haskell, Jeffrey | $2,500,000.00 |
| Hedge, Kathleen S. | $8,000,000.00 |
| Helms, Christopher Todd | $2,500,000.00 |
| Helms, Marvin R. | $5,000,000.00 |
| Hester, Doris | $8,000,000.00 |
| Hildreth, Clifton | $5,000,000.00 |
| Hildreth, Julia | $5,000,000.00 |
| Hildreth, Mary Ann | $8,000,000.00 |
| Hildreth, Michael Wayne | $5,000,000.00 |
| Hilton, Sharon A. | $2,500,000.00 |
| Holberton, Donald | $2,500,000.00 |
| Holberton, Patricia Lee | $5,000,000.00 |
| Holberton, Thomas | $2,500,000.00 |
| Hollifield, Tangie | $2,500,000.00 |
| Horner, Debra | $8,000,000.00 |
| House, Elizabeth | $2,500,000.00 |
| Houston, Joyce A. | $5,000,000.00 |
| Howell, Tammy Camara | $8,000,000.00 |
| Hudson, Lisa H. | $8,000,000.00 |
| Hudson, Lorenzo | $2,500,000.00 |
| Hudson, Lucy | $5,000,000.00 |
| Hudson, Ruth | $2,500,000.00 |
| Hudson, Samuel (Estate of) | $5,000,000.00 |
| Hudson, William J. | $5,000,000.00 |

| | |
|---|---|
| Hugis, Susan Thorstad (Estate of) | $2,500,000.00 |
| Hurlburt, Nancy Tingley | $2,500,000.00 |
| Hurston, Cynthia Perron | $2,500,000.00 |
| Iacovino, Edward Sr. (Estate of) | $5,000,000.00 |
| Iacovino, Elizabeth | $5,000,000.00 |
| Innocenzi, Deborah | $8,000,000.00 |
| Innocenzi, Kristin | $5,000,000.00 |
| Innocenzi, Mark | $2,500,000.00 |
| Innocenzi, Paul IV | $5,000,000.00 |
| Jaccom, Bernadette | $2,500,000.00 |
| Jackowski, John Jr. | $2,500,000.00 |
| Jackowski, John Sr. | $5,000,000.00 |
| Jacobus, Victoria | $2,500,000.00 |
| James, Elaine | $5,000,000.00 |
| Jenkins, Nathalie C. | $5,000,000.00 |
| Jenkins, Stephen | $2,500,000.00 |
| Jewett, Rebecca | $2,500,000.00 |
| Johnson, Linda Martin | $2,500,000.00 |
| Johnson, Ray | $2,500,000.00 |
| Johnson, Rennitta Stokes | $2,500,000.00 |
| Johnson, Sherry | $5,000,000.00 |
| Johnston, Charles | $2,500,000.00 |
| Johnston, Edwin | $5,000,000.00 |
| Johnston, Mary Ann | $5,000,000.00 |
| Johnston, Zandra LaRiviere | $2,500,000.00 |
| Jones, Alicia | $2,500,000.00 |
| Jones, Corene Martin | $2,500,000.00 |
| Jones, Kia Briscoe | $2,500,000.00 |
| Jones, Mark | $2,500,000.00 |
| Jones, Ollie | $5,000,000.00 |
| Jones, Sandra D. | $5,000,000.00 |
| Jones, Synovure (Estate of) | $2,500,000.00 |
| Jordan, Robin Copeland | $2,500,000.00 |
| Jordan, Susan Scott | $2,500,000.00 |
| Julian, Joyce | $5,000,000.00 |
| Julian, Karl | $5,000,000.00 |
| Jurist, Nada | $2,500,000.00 |
| Keown, Adam | $2,500,000.00 |
| Keown, Bobby Jr. | $2,500,000.00 |
| Keown, Bobby Sr. | $5,000,000.00 |
| Keown, Darren | $2,500,000.00 |
| Keown, William | $2,500,000.00 |
| Kirker, Mary Joe | $2,500,000.00 |
| Kluck, Kelly | $2,500,000.00 |

| | |
|---|---|
| Kluck, Michael | $2,500,000.00 |
| Knipple, John D. (Estate of) | $5,000,000.00 |
| Knipple, John R. | $2,500,000.00 |
| Knipple, Pauline (Estate of) | $5,000,000.00 |
| Knox, Shirley L. | $2,500,000.00 |
| Kreischer, Doreen | $5,000,000.00 |
| Kreischer, Freas H. Jr. | $5,000,000.00 |
| Lake, Cynthia D. | $2,500,000.00 |
| Lange, Wendy L. | $2,500,000.00 |
| Langon, James III | $5,000,000.00 |
| LaRiviere, Eugene | $2,500,000.00 |
| LaRiviere, Janet | $5,000,000.00 |
| LaRiviere, John M. | $2,500,000.00 |
| LaRiviere, Lesley | $2,500,000.00 |
| LaRiviere, Michael | $2,500,000.00 |
| LaRiviere, Nancy | $2,500,000.00 |
| LaRiviere, Richard | $2,500,000.00 |
| LaRiviere, Richard G. (Estate of) | $5,000,000.00 |
| LaRiviere, Robert | $2,500,000.00 |
| LaRiviere, William | $2,500,000.00 |
| Lawton, Cathy L. | $2,500,000.00 |
| LeGault, Heidi Crudale | $8,000,000.00 |
| Lemnah, Clarence (Estate of) | $5,000,000.00 |
| Lemnah, Etta | $5,000,000.00 |
| Lemnah, Fay | $2,500,000.00 |
| Lemnah, Harold | $2,500,000.00 |
| Lemnah, Marlys | $8,000,000.00 |
| Lemnah, Robert | $2,500,000.00 |
| Lemnah, Ronald | $2,500,000.00 |
| Livingston, Annette R. | $8,000,000.00 |
| Livingston, Joseph R. IV | $5,000,000.00 |
| Livingston, Joseph R. Jr. (Estate of) | $5,000,000.00 |
| Lynch, Robin M. | $2,500,000.00 |
| Lyon, Earl | $2,500,000.00 |
| Lyon, Francisco | $2,500,000.00 |
| Lyon, June | $2,500,000.00 |
| Lyon, Maria | $5,000,000.00 |
| Lyon, Paul D. Sr. | $5,000,000.00 |
| Lyon, Valerie | $2,500,000.00 |
| Macroglou, Heather | $5,000,000.00 |
| Mahoney, Kathleen Devlin | $2,500,000.00 |
| Maitland, Kenty | $2,500,000.00 |
| Maitland, Leysnal | $5,000,000.00 |
| Maitland, Samuel Sr. | $5,000,000.00 |

| | |
|---|---|
| Maitland, Shirla | $2,500,000.00 |
| Marshall, Virginia Boccia | $2,500,000.00 |
| Martin, John | $2,500,000.00 |
| Martin, Pacita | $8,000,000.00 |
| Martin, Renerio | $5,000,000.00 |
| Martin, Ruby | $5,000,000.00 |
| Martin, Shirley | $5,000,000.00 |
| Mason, Mary | $5,000,000.00 |
| Massa, Cristina | $5,000,000.00 |
| Massa, Edmund | $2,500,000.00 |
| Massa, Joao ("John") | $2,500,000.00 |
| Massa, Jose ("Joe") | $2,500,000.00 |
| Massa, Manuel Jr. | $2,500,000.00 |
| Massa, Ramiro | $2,500,000.00 |
| McCall, Mary | $5,000,000.00 |
| McCall, Thomas (Estate of) | $5,000,000.00 |
| McCall, Valerie | $2,500,000.00 |
| McDermott, Gail | $2,500,000.00 |
| McFarlin, Julia A. | $2,500,000.00 |
| McMahon, George | $2,500,000.00 |
| McMahon, Michael | $2,500,000.00 |
| McPhee, Patty | $5,000,000.00 |
| Menkins, Darren | $2,500,000.00 |
| Menkins, Gregory | $2,500,000.00 |
| Menkins, Margaret | $5,000,000.00 |
| Menkins, Richard H. | $5,000,000.00 |
| Meurer, Jay T. | $2,500,000.00 |
| Meurer, John | $5,000,000.00 |
| Meurer, John Thomas | $2,500,000.00 |
| Meurer, Mary Lou | $5,000,000.00 |
| Meurer, Michael | $2,500,000.00 |
| Meyer, Penny | $2,500,000.00 |
| Milano, Angela | $5,000,000.00 |
| Milano, Peter Jr. | $5,000,000.00 |
| Miller, Earline | $5,000,000.00 |
| Miller, Henry | $2,500,000.00 |
| Miller, Patricia | $2,500,000.00 |
| Montgomery, Helen | $2,500,000.00 |
| Moore, Betty | $5,000,000.00 |
| Moore, Harry | $5,000,000.00 |
| Moore, Kimberly | $2,500,000.00 |
| Moore, Mary | $8,000,000.00 |
| Moore, Melissa Lea | $2,500,000.00 |
| Moore, Michael (Estate of) | $2,500,000.00 |

| | |
|---|---|
| Moy, Elizabeth Phillips | $2,500,000.00 |
| Myers, Debra | $2,500,000.00 |
| Myers, Geneva | $5,000,000.00 |
| Myers, Harry A. | $5,000,000.00 |
| Nairn, Billie Ann | $5,000,000.00 |
| Nairn, Campbell J. III | $2,500,000.00 |
| Nairn, Campbell J. Jr. (Estate of) | $5,000,000.00 |
| Nairn, William P. | $2,500,000.00 |
| Norfleet, Richard | $5,000,000.00 |
| O'Connor, Deborah | $2,500,000.00 |
| Olaniji, Pearl | $5,000,000.00 |
| Olson, Bertha (Estate of) | $5,000,000.00 |
| Olson, Karen L. | $2,500,000.00 |
| Olson, Randal D. | $2,500,000.00 |
| Olson, Roger S. | $2,500,000.00 |
| Olson, Ronald J. | $2,500,000.00 |
| Olson, Sigurd (Estate of) | $5,000,000.00 |
| Owens, David | $2,500,000.00 |
| Owens, Deanna | $2,500,000.00 |
| Owens, Frances | $5,000,000.00 |
| Owens, James (Estate of) | $5,000,000.00 |
| Owens, Steven | $2,500,000.00 |
| Page, Connie Mack | $5,000,000.00 |
| Page, Judith K. | $5,000,000.00 |
| Palmer, Lisa Menkins | $2,500,000.00 |
| Paolozzi, Geraldine | $2,500,000.00 |
| Pare, Maureen | $2,500,000.00 |
| Parker, Henry James | $2,500,000.00 |
| Parker, Sharon | $2,500,000.00 |
| Pearson, Helen M. | $5,000,000.00 |
| Pearson, John L. Jr. | $5,000,000.00 |
| Pearson, Sonia | $8,000,000.00 |
| Perron, Brett | $2,500,000.00 |
| Perron, Deborah Jean | $2,500,000.00 |
| Perron, Michelle | $2,500,000.00 |
| Perron, Ronald R. | $5,000,000.00 |
| Persky, Muriel | $5,000,000.00 |
| Peterson, Deborah D. | $2,500,000.00 |
| Petry, Sharon Conley | $2,500,000.00 |
| Petrick, Sandra | $2,500,000.00 |
| Phelps, Donna Vallone | $5,000,000.00 |
| Phillips, Harold | $2,500,000.00 |
| Phillips, John Arthur Sr. | $5,000,000.00 |
| Plickys, Donna Tingley | $2,500,000.00 |

| | |
|---|---|
| Pollard, Margaret Aileen | $8,000,000.00 |
| Pollard, Stacey Yvonne | $5,000,000.00 |
| Prevatt, Lee Hollan | $2,500,000.00 |
| Prevatt, Victor Thornton | $5,000,000.00 |
| Price, John | $5,000,000.00 |
| Price, Joseph | $2,500,000.00 |
| Prindeville, Barbara D. (Estate of) | $5,000,000.00 |
| Prindeville, Kathleen Tara | $2,500,000.00 |
| Prindeville, Michael | $2,500,000.00 |
| Prindeville, Paul | $5,000,000.00 |
| Prindeville, Sean | $2,500,000.00 |
| Quirante, Belinda J. | $5,000,000.00 |
| Quirante, Edgar | $2,500,000.00 |
| Quirante, Godofredo (Estate of) | $5,000,000.00 |
| Quirante, Milton | $2,500,000.00 |
| Quirante, Sabrina | $2,500,000.00 |
| Ray, Susan | $2,500,000.00 |
| Reininger, Laura M. | $2,500,000.00 |
| Richardson, Alan | $2,500,000.00 |
| Richardson, Beatrice | $5,000,000.00 |
| Richardson, Clarence | $5,000,000.00 |
| Richardson, Eric | $2,500,000.00 |
| Richardson, Lynette | $2,500,000.00 |
| Richardson, Vanessa | $2,500,000.00 |
| Richardson-Mills, Philiece | $5,000,000.00 |
| Ricks, Melrose | $5,000,000.00 |
| Riva, Belinda Quirante | $2,500,000.00 |
| Rockwell, Barbara | $5,000,000.00 |
| Rooney, Linda | $2,500,000.00 |
| Rose, Tara Smith | $2,500,000.00 |
| Ruark, Tammi | $2,500,000.00 |
| Rudkowski, Juliana | $2,500,000.00 |
| Russell, Marie McMahon | $2,500,000.00 |
| Sanchez, Alicia Lynn | $5,000,000.00 |
| Sauls, Andrew | $2,500,000.00 |
| Sauls, Henry Caleb | $2,500,000.00 |
| Sauls, Riley A. | $2,500,000.00 |
| Schnorf, Margaret Medler | $5,000,000.00 |
| Schnorf, Richard (brother) | $2,500,000.00 |
| Schnorf, Richard (father) | $5,000,000.00 |
| Schnorf, Robert | $2,500,000.00 |
| Schultz, Beverly | $5,000,000.00 |
| Schultz, Dennis James | $2,500,000.00 |
| Schultz, Dennis Ray | $5,000,000.00 |

| | |
|---|---|
| Scialabba, Frank | $5,000,000.00 |
| Scialabba, Jacqueline | $8,000,000.00 |
| Scialabba, Samuel Scott | $5,000,000.00 |
| Scott, Jon Christopher | $2,500,000.00 |
| Scott, Kevin James | $2,500,000.00 |
| Scott, Larry L. (Estate of) | $5,000,000.00 |
| Scott, Mary Ann | $5,000,000.00 |
| Scott, Sheria | $2,500,000.00 |
| Scott, Stephen Allen | $2,500,000.00 |
| Seguerra, Jacklyn | $2,500,000.00 |
| Shipp, Bryan Richard | $5,000,000.00 |
| Shipp, James David | $2,500,000.00 |
| Shipp, Janice | $2,500,000.00 |
| Shipp, Maurice | $2,500,000.00 |
| Shipp, Pauline | $8,000,000.00 |
| Shipp, Raymond Dennis | $2,500,000.00 |
| Shipp, Russell | $2,500,000.00 |
| Sinsioco, Susan J. | $2,500,000.00 |
| Smith-Ward, Ana | $8,000,000.00 |
| Smith, Angela Josephine (Estate of) | $5,000,000.00 |
| Smith, Bobbie Ann | $5,000,000.00 |
| Smith, Cynthia | $2,500,000.00 |
| Smith, Donna Marie | $2,500,000.00 |
| Smith, Erma | $2,500,000.00 |
| Smith, Holly | $2,500,000.00 |
| Smith, Ian | $5,000,000.00 |
| Smith, Janet | $2,500,000.00 |
| Smith, Joseph K. III | $2,500,000.00 |
| Smith, Joseph K. Jr. | $5,000,000.00 |
| Smith, Keith | $5,000,000.00 |
| Smith, Kelly B. | $2,500,000.00 |
| Smith, Shirley L. | $5,000,000.00 |
| Smith, Tadgh | $2,500,000.00 |
| Smith, Terrence | $2,500,000.00 |
| Smith, Timothy B. | $2,500,000.00 |
| Sommerhof, Jocelyn J. | $5,000,000.00 |
| Sommerhof, John | $2,500,000.00 |
| Sommerhof, William J. | $5,000,000.00 |
| Spencer, Douglas | $2,500,000.00 |
| Stelpflug, Christy Williford | $2,500,000.00 |
| Stelpflug, Joseph | $2,500,000.00 |
| Stelpflug, Kathy Nathan | $2,500,000.00 |
| Stelpflug, Laura Barfield | $2,500,000.00 |
| Stelpflug, Peggy | $5,000,000.00 |

| | |
|---|---|
| Stelpflug, William | $5,000,000.00 |
| Stephens, Horace Sr. | $5,000,000.00 |
| Stephens, Joyce | $5,000,000.00 |
| Stephens, Keith | $2,500,000.00 |
| Stockton, Dona | $5,000,000.00 |
| Stockton, Donald (Estate of) | $5,000,000.00 |
| Stockton, Richard | $2,500,000.00 |
| Stokes, Irene | $5,000,000.00 |
| Stokes, Nelson Jr. | $2,500,000.00 |
| Stokes, Nelson Sr. (Estate of) | $5,000,000.00 |
| Stokes, Robert | $2,500,000.00 |
| Stokes-Graham, Gwenn | $2,500,000.00 |
| Sturghill, Marcus D. | $2,500,000.00 |
| Sturghill, Marcus L. Jr. | $5,000,000.00 |
| Sturghill, NaKeisha Lynn | $2,500,000.00 |
| Sundar, Doreen | $8,000,000.00 |
| Tella, Margaret | $2,500,000.00 |
| Terlson, Susan L. | $2,500,000.00 |
| Thompson, Mary Ellen | $2,500,000.00 |
| Thorstad, Adam | $5,000,000.00 |
| Thorstad, Barbara | $5,000,000.00 |
| Thorstad, James Jr. | $2,500,000.00 |
| Thorstad, James Sr. | $5,000,000.00 |
| Thorstad, John | $2,500,000.00 |
| Thorstad, Ryan | $5,000,000.00 |
| Thurman, Betty Ann | $2,500,000.00 |
| Tingley, Barbara | $5,000,000.00 |
| Tingley, Richard L. | $5,000,000.00 |
| Tingley, Russell | $2,500,000.00 |
| Tolliver, Keysha | $5,000,000.00 |
| Turek, Mary Ann | $5,000,000.00 |
| Valenti, Karen | $5,000,000.00 |
| Vallone, Anthony | $2,500,000.00 |
| Vallone, Donald H. | $5,000,000.00 |
| Vallone, Timothy | $2,500,000.00 |
| Vargas, Leona Mae | $2,500,000.00 |
| Voyles, Denise | $2,500,000.00 |
| Wallace, Ila | $5,000,000.00 |
| Wallace, Kathryn Thorstad | $2,500,000.00 |
| Wallace, Richard J. | $2,500,000.00 |
| Warwick, Barbara Thorstad | $2,500,000.00 |
| Washington, Linda | $2,500,000.00 |
| Washington, Vancine | $2,500,000.00 |
| Watson, Kenneth | $2,500,000.00 |

| | |
|---|---|
| Whitener, Diane | $2,500,000.00 |
| Wigglesworth, Daryl | $2,500,000.00 |
| Wigglesworth, Darrin A. | $2,500,000.00 |
| Wigglesworth, Henry | $5,000,000.00 |
| Wigglesworth, Mark | $2,500,000.00 |
| Wigglesworth, Robyn | $2,500,000.00 |
| Wigglesworth, Sandra | $5,000,000.00 |
| Wigglesworth, Shawn | $2,500,000.00 |
| Williams, Dianne Stokes | $2,500,000.00 |
| Williams, Gussie Martin | $2,500,000.00 |
| Williams, Janet | $5,000,000.00 |
| Williams, Johnny | $2,500,000.00 |
| Williams, Rhonda | $2,500,000.00 |
| Williams, Ronald | $2,500,000.00 |
| Williams, Ruth | $5,000,000.00 |
| Williams, Scipio J. | $5,000,000.00 |
| Williams, Wesley | $5,000,000.00 |
| Williams-Edwards, Delma | $2,500,000.00 |
| Williamson, Tony | $2,500,000.00 |
| Williamson, Jewelene | $5,000,000.00 |
| Winter, Michael | $5,000,000.00 |
| Wiseman, Barbara | $8,000,000.00 |
| Woodford, Phyllis | $2,500,000.00 |
| Woodle, Joyce | $2,500,000.00 |
| Woollett, Beverly | $5,000,000.00 |
| Woollett, Paul | $5,000,000.00 |
| Wright, Melvina Stokes | $2,500,000.00 |
| Wright, Patricia | $5,000,000.00 |
| Wyche, Glenn | $2,500,000.00 |
| Wyche, John | $2,500,000.00 |
| Young, John F. | $5,000,000.00 |
| Young, John W. | $2,500,000.00 |
| Young, Judith Carol | $5,000,000.00 |
| Young, Sandra Rhodes | $5,000,000.00 |
| Zimmerman, Joanne | $2,500,000.00 |
| Zone, Stephen Thomas | $2,500,000.00 |
| Zosso, Patricia Thorstad | $2,500,000.00 |

4.      *Claims Brought by Family Members of Injured Servicemen*

| | |
|---|---|
| Ali, Jamaal Muata | $1,250,000.00 |
| Angeloni, Margaret | $1,250,000.00 |
| Arroyo, Jesus | $1,250,000.00 |
| Arroyo, Milagros | $1,250,000.00 |

| | |
|---|---|
| Carletta, Olympia | $2,500,000.00 |
| Carpenter, Kimberly | $4,000,000.00 |
| Comes, Joan | $2,500,000.00 |
| Comes, Patrick | $1,250,000.00 |
| Comes, Christopher | $1,250,000.00 |
| Comes, Frank Sr. | $2,500,000.00 |
| Crawford, Deborah | $1,250,000.00 |
| Davis, Barbara | $4,000,000.00 |
| Franklin, Alice Warren | $1,250,000.00 |
| Gerlach, Patricia | $4,000,000.00 |
| Gerlach, Travis | $2,500,000.00 |
| Gerlach, Megan | $2,500,000.00 |
| Hernandez, Arminda | $1,250,000.00 |
| Hlywiak, Margaret | $2,500,000.00 |
| Hlywiak, Peter Jr. | $1,250,000.00 |
| Hlywiak, Peter Sr. | $2,500,000.00 |
| Hlywiak, Paul | $1,250,000.00 |
| Hlywiak, Joseph | $1,250,000.00 |
| Hunt, Cynthia Lou | $4,000,000.00 |
| Ibarro, Rosa | $2,500,000.00 |
| Jacobs, Andrew Scott | $2,500,000.00 |
| Jacobs, Daniel Joseph | $2,500,000.00 |
| Jacobs, Danita | $4,000,000.00 |
| Kirkpatrick, Kathleen | $4,000,000.00 |
| Lewis, Grace | $2,500,000.00 |
| Magnotti, Lisa | $1,250,000.00 |
| Mitchell, Wendy | $4,000,000.00 |
| Moore, James Otis (Estate of) | $1,250,000.00 |
| Moore, Johnney S. (Estate of) | $2,500,000.00 |
| Moore, Marvin S. | $1,250,000.00 |
| Moore, Alie Mae | $2,500,000.00 |
| Moore-Jones, Jonnie Mae | $1,250,000.00 |
| Nashton, Alex W. (Estate of) | $2,500,000.00 |
| Oliver, Paul | $2,500,000.00 |
| Oliver, Riley | $2,500,000.00 |
| Oliver, Michael John | $2,500,000.00 |
| Oliver, Ashley E. | $2,500,000.00 |
| Oliver, Patrick S. | $2,500,000.00 |
| Oliver, Kayley | $2,500,000.00 |
| Russell, Tanya | $2,500,000.00 |
| Russell, Wanda | $4,000,000.00 |
| Russell, Jason | $2,500,000.00 |
| Shaver, Clydia | $1,250,000.00 |
| Spaulding, Scott | $1,250,000.00 |

Eaves, India
Eaves, Sylvia Jean
Foister, Gerald
Frye, Charles Jr.
Frye, Gina
Frye, Lialani
Frye, Lincoln
Frye, Randall
Garner, Joseph
Garner, Justina
Garner, Penny
Garner, Reva
Goodman, Karl
Haskell, Barbara
Haskell, Richard
Hlywiak, Jordan
Hlywiak, Taylor
Hunt, Jack Darrell
Hunt, Marcy Elizabeth
Hunt, Mendy Leigh
Hunt, Molly Faye
Livingston, Carol
Massa, Manuel Sr. (Estate of)
Matthews, Chadwick
Matthews, Debra
Matthews, Drew
Meurer, Deborah
Miller, Shirley D.
Mitchell, Elvera
Mitchell, Robert
Price, Betty Lou (Estate of)
Price, Timothy
Rivers, Jeremy
Rivers, Paul (son)
Rivers, Sandra
Schak, Carol
Schak, George
Spencer, Lynne M.
Washington, Patrice
Williams, Kevin Coker
Williams, George Robinson
Williams, Dorothy (Estate of)
Williamson, Bill
Wise, Debra

Woodcock, Gwen

IT IS FURTHER ORDERED that the claims brought by the following plaintiffs are

hereby DISMISSED WITH PREJUDICE:

Beamon, Ashley Tutwiler
Beresford, Michael
Beresford, Susan
Beresford, William
Bianco, Sandra Karen
Bianco, Sandra
Bonk, Catherine
Bonk, John Sr.
Bonk, Kevin
Bonk, Thomas
Calloway, Donald
Clark, Michael Jr.
Corry, Charles
DiGiovanni, Lisa
DiGiovanni, Marion
DiGiovanni, Robert
DiGiovanni, Danielle
Fiedler, Sherry Lynn
Fluegel, Robert
Fluegel, Thomas A.
Fluegel, Marilou
Green, Rebecca Iverson
Hairston, Evans
Hairston, Felicia
Hairston, Julia Bell
Hukill, Henry Durban
Hukill, Mark Andrew
Hukill, Matthew Scott
Hukill, Melissa
Hukill, Meredith Anne
Hukill, Mitchell Charles
Hukill, Monte
Hukill, Virginia Ellen
Jackowski, Mary
Jones, Storm
Joyce, Penni
Kirkwood, Carl Sr.
Kirkwood, Jeff

Kirkwood, Shirley
Kirkwood, Carl Arnold Jr.
Kronenbitter, Patricia
Laise, Kris
Laise, Bill
Laise, Betty
Lewis, Natalie
Macroglou, James
Macroglou, Lorraine
Macroglou, Bill
Mason, Richard
McDonald, Kathy
McDonough, Edward W.
McDonough, Sean
McDonough, Edward Joseph
Morgan, Geraldine
Nashton, Pamela J.
Persky, Herbert
Phelps, Charles Jr.
Phelps, Charles Sr.
Prevatt-Wood, Victoria
Rhosto, Deborah Spencer
Rochwell, Natalie
Rockwell, Donald
Rotondo, Rose (Estate of)
Rotondo, Luis (Estate of) (father)
Santoserre, Phyllis (Estate of)
Simpson, Robert
Simpson, Renee Eileen
Simpson, Larry H. Sr.
Simpson, Anna Marie
Vallone, Donna Beresford
Wallace, Bobby L.
Watkins, Lula Mae (Estate of)
Watkins, Simon
Wirick, Sally Jo

IT IS FURTHER ORDERED that plaintiffs, at their own cost and consistent with the

requirements of 28 U.S.C. § 1608(e), send a copy of this Judgment and the Findings of Fact and

Conclusions of Law issued this date to defendants.

IT IS FURTHER ORDERED that the Clerk of this Court shall terminate this case from

-23-

the dockets of this Court.

SO ORDERED.

Signed by Royce C. Lamberth, United States District Judge, September 7, 2007.

# EXHIBIT C

# IRAN

U.S. Department of the Treasury
Office of Foreign Assets Control

## What You Need To Know About U.S. Economic Sanctions

# An overview of O.F.A.C. Regulations involving Sanctions against Iran

### Iranian Transactions Regulations - 31 C.F.R. Part 560

As a result of Iran's support for international terrorism and its aggressive actions against non-belligerent shipping in the Persian Gulf, President Reagan, on October 29, 1987, issued Executive Order 12613 imposing a new import embargo on Iranian-origin goods and services. Section 505 of the International Security and Development Cooperation Act of 1985 ("ISDCA") was utilized as the statutory authority for the embargo which gave rise to the Iranian Transactions Regulations, Title 31 Part 560 of the U.S. Code of Federal Regulations (the "ITR").

Effective March 16, 1995, as a result of Iranian sponsorship of international terrorism and Iran's active pursuit of weapons of mass destruction, President Clinton issued Executive Order 12957 prohibiting U.S. involvement with petroleum development in Iran. On May 6, 1995, he signed Executive Order 12959, pursuant to the International Emergency Economic Powers Act ("IEEPA") as well as the ISDCA, substantially tightening sanctions against Iran.

On August 19, 1997, the President signed Executive Order 13059 clarifying Executive Orders 12957 and 12959 and confirming that virtually all trade and investment activities with Iran by U.S. persons, wherever located, are prohibited.

On March 17, 2000, the Secretary of State announced that sanctions against Iran would be eased to allow U.S. persons to purchase and import carpets and food products such as dried fruits, nuts, and caviar from Iran. This change was implemented through amendments to the ITR at the end of April 2000.

Corporate criminal penalties for violations of the Iranian Transactions Regulations can range up to $500,000, with individual penalties of up to $250,000 and 20 years in jail. Civil penalties of up to $50,000 may also be imposed administratively.

This fact sheet provides general information about the Iranian sanctions program under the Iranian Transactions Regulations, and incorporates sanctions imposed by Executive Orders 12957, 12959, and 13059. The sanctions are administered by the U.S. Treasury Department's Office of Foreign Assets Control ("OFAC").

• **IMPORTS FROM IRAN** - Goods or services of Iranian origin may not be imported into the United States, either directly or through third countries, with the following exceptions:

(a) Gifts valued at $100 or less;

(b) Information or informational materials;

(c) Foodstuffs intended for human consumption that are classified under chapters 2-23 of the Harmonized Tariff Schedule of the United States; and

(d) Carpets and other textile floor coverings and carpets used as wall hangings that are classified under chapter 57 or heading 9706.00.0060 of the Harmonized Tariff Schedule of the United States.

U.S. persons are prohibited from providing financing for prohibited import transactions. There are restrictions on letter of credit transactions involving the Government of Iran (see **FINANCIAL DEALINGS WITH IRAN, FINANCING PURCHASES FROM IRAN OR ITS GOVERNMENT,** and **FINANCING IRANIAN-ORIGIN FOODSTUFFS AND CARPETS OTHER THAN PURCHASES FROM IRAN OR ITS GOVERNMENT** below).

• **EXPORTS TO IRAN** - In general, unless licensed by OFAC, goods, technology (including technical data or other information subject to Export Administration Regulations), or services may not be exported, reexported, sold or supplied, directly or indirectly, from the United States or by a U.S. person, wherever located, to Iran or the Government of Iran. The ban on providing services includes any brokering function from the United States or by U.S. persons, wherever located. For example, a U.S. person, wherever located, or any person acting within the United States, may not broker offshore transactions that benefit Iran or the Government of Iran, including sales of foreign goods or arranging for third-country financing or guarantees.

In general, a person may not export from the U.S. any goods, technology or services, if that person knows or has reason to know such items are intended specifically for supply, transshipment or reexportation to Iran. Further, such exportation is prohibited if the exporter knows or has reason to know the U.S. items are intended specifically for use in the production of, for commingling with, or for incorporation into goods, technology or services to be directly or indirectly supplied, transshipped or reexported exclusively or predominately to Iran or the Government of Iran. A narrow exception is created for the exportation from the United States or by U.S. persons wherever located of low-level goods or technology to third countries for incorporation or substantial transformation into foreign-made end products, provided the U.S. content is insubstantial, as defined in the regulations, and certain other conditions are met.

Donations of articles intended to relieve human suffering (such as food, clothing, and medicine), gifts valued at $100 or less, licensed exports of agricultural commodities, medicine, and medical devices, and trade in "informational materials" are permitted. "Informational materials" are defined to include publications, films, posters, phonograph records, photographs, microfilms, microfiche, tapes, compact disks, CD ROMs, artworks, and news wire feeds, although certain Commerce Department restrictions still apply to some of those materials. To be considered

EXHIBIT *C*

informational material, artworks must be classified under chapter subheadings 9701, 9702, or 9703 of the Harmonized Tariff Schedule of the United States.

With certain exceptions, foreign persons who are not U.S. persons are prohibited from reexporting to Iran sensitive U.S.-origin goods, technology or services to Iran or the Government of Iran. Foreign persons involved in such reexports may be placed on the U.S. Commerce Department's "Export Denial Orders" list.

U.S. persons may not approve, finance, facilitate or guarantee any transaction by a foreign person where that transaction by a foreign person would be prohibited if performed by a U.S. person or from the United States.

• **DEALING IN IRANIAN-ORIGIN GOODS OR SERVICES** - Except as authorized by amendments to the ITR relating to foodstuffs and carpets, which were issued at the end of April 2000, U.S. persons, including foreign branches of U.S. depository institutions and trading companies, are prohibited from engaging in any transactions, including purchase, sale, transportation, swap, financing, or brokering transactions related to goods or services of Iranian origin or goods or services owned or controlled by the Government of Iran.

Services provided in the United States by an Iranian national already resident in the United States are not considered services of Iranian origin.

These prohibitions apply to transactions by United States persons in locations outside the United States with respect to goods or services which the United States person knows, or has reason to know, are of Iranian origin or are owned or controlled by the Government of Iran. U.S. persons may not import such goods or services into or export them from foreign locations. A U.S. person may, however, engage in transactions in third countries necessary to sell, dispose of, store, or maintain goods located in a third country which were legally acquired by that U.S. person prior to May 7, 1995 on the condition that the transactions do not result in an importation into the United States of goods of Iranian origin.

• **FINANCIAL DEALINGS WITH IRAN** - New investments by U.S. persons, including commitments of funds or other assets, loans or any other extensions of credit, in Iran or in property (including entities) owned or controlled by the Government of Iran are prohibited. For your information, Appendix A contains a list of banks owned or controlled by the Government of Iran. While U.S. persons may continue to charge fees and accrue interest on existing Iranian loans, a specific license must be obtained to reschedule or otherwise extend the maturities of existing loans.

Payments for licensed sales of agricultural commodities, medicine and medical devices must reference an appropriate OFAC license and may not involve a debit or credit to an account of a person in Iran or the Government of Iran maintained on the books of a U.S. depository institution. Payments for and financing of such licensed sales may be accomplished by cash in advance, sales on open account (provided the account receivable is not transferred by the person extending the credit), or by third country financial institutions that are neither U.S. persons nor government of Iran entities. Any other arrangements must be specifically authorized by OFAC. U.S. depository institutions may advise and confirm letters of credit issued by third country banks covering licensed sales of agricultural commodities, medicine and medical devices.

Bank Saderat, one of the largest Iranian-government owned banks, has been found to be a significant facilitator of financial transactions between the government of Iran and Hizballah, Hamas, the Popular Front for the Liberation of Palestine-General Command and the Palestinian Islamic Jihad. For these reasons, the Department of the Treasury has taken steps to completely cut off Bank Saderat from the U.S. financial system.

U.S. financial institutions are prohibited from all financial transactions directly or indirectly involving Bank Saderat, including transactions that

might otherwise be permitted under the ITR. Prohibited transactions include: processing of U-turn transactions and transactions ordinarily incident to licensed or exempt transactions, including payments and financing for the exportation of licensed agricultural goods, medicine and medical devices and non-commercial payments to or from Iran. The amendments contain grace periods for the completion of certain transactions which were in effect at the time of the amendment.

• **FINANCING PURCHASES FROM IRAN OR ITS GOVERNMENT** - Payments for authorized imports of foodstuffs and carpets must reference the relevant section of the ITR. While U.S. depository institutions may deal with Iranian banks on a documentary collection basis [URC 522] for authorized purchases of foodstuffs or carpets, neither payments under collections, nor any other payments, may involve a debit or credit to the account of a person in Iran or the Government of Iran on the books of a U.S. depository institution. U.S. depository institutions may issue letters of credit for purchases provided that the letters of credit are not advised, negotiated, paid, or confirmed by a bank that is included within the definition of the term Government of Iran. A bank that is included in the definition of the term Government of Iran may forward letter of credit documents strictly on a documentary collection basis, either directly to a U.S. depository institution or to a third country bank that is not included within the definition of the term Government of Iran, but cannot send them on an "approval" basis since it cannot be party to a letter of credit.

• **FINANCING IRANIAN-ORIGIN FOODSTUFFS AND CARPETS OTHER THAN PURCHASES FROM IRAN OR ITS GOVERNMENT** - U.S. depository institutions are authorized to issue, advise, negotiate, pay, or confirm letters of credit to pay for transactions in or related to foodstuffs and carpets as referenced in amendments to the ITR issued at the end of April 2000, other than purchases from Iran or its Government, provided that such letters of credit are not issued, advised, negotiated, paid, or confirmed by a bank that is included within the definition of the term Government of Iran.

• **"PRE-ZERO CONTRACTS"** - Letters of credit and other financing arrangements with respect to trade contracts in force as of May 6, 1995, may be performed pursuant to their terms provided that the underlying trade transaction was completed prior to June 6, 1995 (February 2, 1996 for "agricultural commodities"), or as specifically licensed by OFAC. Standby letters of credit that serve as performance guarantees for services to be rendered after June 6, 1995, cannot be renewed and payment may not be made after that date without authorization by OFAC.

• **OTHER BANKING SERVICES** - U.S. depository institutions, including foreign branches, are prohibited from servicing accounts of the Government of Iran, including banks owned or controlled by the Government of Iran (as in Appendix A) or persons in Iran. However, they are authorized to pay interest, deduct reasonable and customary service charges, process transfers related to exempt transactions, such as the exportation of information or informational material, a travel-related remittance, or a payment for the shipment of a donation of articles to relieve human suffering or, at the request of an account holder, effect a lump sum closure of an account by payment to its owner. They may not otherwise directly credit or debit Iranian accounts.

U.S. depository institutions may handle "U-turn" transactions--cover payments involving Iran that are by order of a third country bank for payment to another third country bank--provided they do not directly credit or debit an Iranian account. They are also permitted to handle non-commercial family remittances involving Iran and non-commercial remittances involving humanitarian relief (such as for the victims of the earthquake in Khorasan), provided the transfers are routed to or from non-U.S., non-Iranian offshore banks.

U.S. depository institutions initiating or receiving payment orders involving Iran on behalf of customers must determine prior to processing such payments that they do not involve transactions prohibited by the Iranian Transactions Regulations.

• **TRAVEL** - All transactions ordinarily incident to travel to or from Iran, including the importation of accompanied baggage for strictly personal use, payment of maintenance and living expenses and acquisition of goods or services for personal use are permitted.

• **NON-GOVERNMENTAL ORGANIZATIONS** – Under a general license issued by OFAC, effective August 22, 2006, U.S. persons that are employees or contractors for the following international organizations - United Nations, the World Bank, the International Monetary Fund, the International Atomic Energy Agency, the International Labor Organization or the World Health Organization - are authorized to engage in transactions for the conduct of official business in or involving Iran. Authorized transactions may include leasing office space or purchasing Iranian-origin goods necessary to carry out official business, provided that the funds transfers to and from Iran do not involve a debit or credit on the books of a U.S. financial institution. The exportation or the re-exportation of US-origin or non-U.S.-origin goods or technology listed on the Commerce Control List in the Export Administration Regulations is not authorized.

• **OVERFLIGHTS PAYMENTS** - Payments to Iran for services rendered by the Government of Iran in connection with the overflight of Iran or emergency landing in Iran of aircraft owned by United States persons or registered in the U.S. are authorized.

• **PERSONAL COMMUNICATIONS, INFORMATION AND INFORMATIONAL MATERIALS** - The receipt or transmission of postal, telegraphic, telephonic or other personal communications, which does not involve the transfer of anything of value, between the United States and Iran is authorized. The exportation from the United States to Iran of information and informational materials, whether commercial or otherwise, regardless of format or medium of transmission, and any transaction incident to such exportation is authorized.

• **TRANSACTIONS INVOLVING U.S. AFFILIATES** - No U.S. person may approve or facilitate the entry into or performance of transactions or contracts with Iran by a foreign subsidiary of a U.S. firm that the U.S. person is precluded from performing directly. Similarly, no U.S. person may facilitate such transactions by unaffiliated foreign persons.

• **IRANIAN PETROLEUM INDUSTRY** - U.S. persons may not trade in Iranian oil or petroleum products refined in Iran, nor may they finance such trading. Similarly, U.S. persons may not perform services, including financing services, or supply goods or technology, that would benefit the Iranian oil industry.

## APPENDIX A - BANKS OWNED OR CONTROLLED BY THE GOVERNMENT OF IRAN

AGRICULTURAL COOPERATIVE BANK OF IRAN (a.k.a. BANK TAAVON KESHAVARZI IRAN), No. 129 Patrice Lumumba Street, Jalal-Al-Ahmad Expressway, P.O. Box 14155/6395, Tehran, Iran

AGRICULTURAL DEVELOPMENT BANK OF IRAN (a.k.a. BANK JOSIAIYI KESHAVARZI), Farahzad Expressway, Tehran, Iran

BANK JOSIAIYI KESHAVARZI (a.k.a. AGRICULTURAL DEVELOPMENT BANK OF IRAN), Farahzad Expressway, Tehran, Iran

BANK MARKAZI JOMHOURI ISLAMI IRAN (a.k.a. THE CENTRAL BANK OF IRAN), Ferdowsi Avenue, P.O. Box 11365-8551, Tehran, Iran

BANK MASKAN (a.k.a. HOUSING BANK (of Iran)), Ferdowsi St., Tehran, Iran

BANK MELLAT, Park Shahr, Varzesh Avenue, P.O. Box 11365/5964, Tehran, Iran, and all offices worldwide, including, but not limited to:

 ☐ BANK MELLAT (Branch), Ziya Gokalp Bulvari No. 12, Kizilay, Ankara, Turkey

 ☐ BANK MELLAT (Branch), Binbir Cicek Sokak, Buyukdere Caddesi, P.O. Box 67, Levant, Istanbul, Turkey

 ☐ BANK MELLAT (Branch), 48 Gresham Street, London EC2V 7AX, England

BANK MELLI, P.O. Box 11365-171, Ferdowsi Avenue, Tehran, Iran, and all offices worldwide, including, but not limited to:

 ☐ BANK MELLI (Branch), 4 Moorgate, London EC2R 6AL, England

 ☐ BANK MELLI (Branch), Schadowplatz 12, 4000 Dusseldorf 1, Germany

 ☐ BANK MELLI (Branch), Friedenstrasse 4, P.O. Box 160 154, 6000 Frankfurt am Main, Germany

 ☐ BANK MELLI (Branch), P.O. Box 112129, Holzbruecke 2, 2000 Hamburg 11, Germany

 ☐ BANK MELLI (Branch), Odeonsplatz 18, 8000 Munich 22, Germany

 ☐ BANK MELLI (Branch), 43 Avenue Montaigne, 75008 Paris, France

 ☐ BANK MELLI (Branch), 601 Gloucester Tower, The Landmark, 11 Pedder Street, P.O. Box

720, Hong Kong

 ☐ BANK MELLI (Representative Office), 333 New Tokyo Building, 3-1 Marunouchi, 3-chome, Chiyoda-ku, Tokyo, Japan

 ☐ BANK MELLI (Representative Office), 818 Wilshire Boulevard, Los Angeles, California 90017, U S A

 ☐ BANK MELLI (Representative Office), 767 Fifth Avenue, 44th Floor, New York, New York 10153, U S A

 ☐ BANK MELLI (Representative Office), Smolensky Boulevard 22/14, Kv. 5., Moscow, Russia

 ☐ BANK MELLI (Branch), Flat No. 1, First Floor, 8 Al Sad El-Aaly, Dokki, P.O. Box 2654, Cairo, Egypt

 ☐ BANK MELLI (Branch), Ben Yas Street, P.O. Box No. 1894, Riga Deira, Dubai, U.A.E

 ☐ BANK MELLI (Branch), P.O. Box 2656, Shaikha Maryam Building, Liwa Street, Abu Dhabi, U.A.E

 ☐ BANK MELLI (Branch), B.P.O. Box 1888, Clock Tower, Industrial Road, Al-Ain Club Building in from Emetat Al Ain, Al Ain, Abu Dhabi, U.A.E

 ☐ BANK MELLI (Branch), P.O. Box 1894, Riga, Ban Yas Street, Deira, Dubai, U.A.E

 ☐ BANK MELLI (Branch), Mohd-Habib Building, Al-Fahidi Street, P.O. Box 3093, Bur Dubai, Dubai, U.A.E.

 ☐ BANK MELLI (Branch), P.O. Box 248, Fujairah, U.A.E

 ☐ BANK MELLI (Branch), Sami Sager Building Oman Street Al-Nakheel, P.O. Box 5270, Ras-Al Khaimah, U.A.E

 ☐ BANK MELLI (Branch), P.O. Box 459, Al Bory Street, Sharjah, U.A.E.

 ☐ BANK MELLI (Branch), P.O. Box 785, Government Road, Shaikh Mubarak Building, Manama, Bahrain

 ☐ BANK MELLI (Branch), P.O. Box 23309, Shaikh Salman Street, Road No. 1129, Muharraq 211, Bahrain

 ☐ BANK MELLI (Branch), P.O. Box 5643, Mossa Abdul Rahman Hassan Building, 238 Al Burj St., Ruwi, Muscat, Oman

BANK OF INDUSTRY AND MINE (of Iran) (a.k.a. BANK SANAT VA MADAN), Hafez Avenue, P.O. Box 11365/4978, Tehran, Iran

BANK REFAH KARGARAN (a.k.a. WORKERS WELFARE BANK (of Iran)), Molfattah No. 125, P.O. Box 15815-1866, Tehran, Iran

BANK SADERAT IRAN, Bank Saderat Tower, P.O. Box 15745-631, Someyeh Street, Tehran, Iran, and all offices worldwide, including, but not limited to:

 ☐ BANK SADERAT IRAN (Branch), Hamdam Street, Airport Road Intersection, P.O. Box 700, Abu Dhabi, U.A.E

 ☐ BANK SADERAT IRAN (Branch), Al-Am Road, P.O. Box 1140, Al Ein, Abu Dhabi, U.A.E

 ☐ BANK SADERAT IRAN (Branch), Liwara Street, P.O Box 16, Ajman, U.A.E

 ☐ BANK SADERAT IRAN (Branch), 3rd Floor Dom Dasef Building, Mojloka Street 7A, Ashkhabad, Turkmenistan

 ☐ BANK SADERAT IRAN (Branch), 25-29 Panepistimiou Street, P.O. Box 4308, GR-10210, Athens 10672, Greece

 ☐ BANK SADERAT IRAN (Branch), Imam Ali Street, Sahat Yaghi, Ras Elain-Aleklisad Building 2nd Floor, Baalbeck, Lebanon

 ☐ BANK SADERAT IRAN (Branch and Offshore Banking Unit), 106 Government Road, P.O. Box 825, Manama Town 316, Bahrain

 ☐ BANK SADERAT IRAN (Branch), Hamra Pavillion Street, Savvagh and Daaboul Building 1st Floor, P.O. Box 113-6717, Beirut, Lebanon

 ☐ BANK SADERAT IRAN (Branch), Alghobairi Boulevard, Beirut, Lebanon

 ☐ BANK SADERAT IRAN (Branch), 28 Sherif Street, P.O. Box 462, Cairo, Egypt

 ☐ BANK SADERAT IRAN (Branch), Old Ben-Ghanem Street (next to God Market), P.O. Box 2256, Doha, Qatar

 ☐ BANK SADERAT IRAN (Branch), Almaktoum Road, P.O. Box 4182, Deira, Dubai, U.A.E

 ☐ BANK SADERAT IRAN (Branch), Bazar Murshid, P.O. Box 4182, Deira, Dubai, U.A.E

 ☐ BANK SADERAT IRAN (Branch), Alfahid Road, P.O. Box 4182, Bur Dubai, Dubai, U.A.E

 ☐ BANK SADERAT IRAN (Branch), Sheros Sheikhh Zayad Street, P.O. Box 55, Fujairah, U.A.E

 ☐ BANK SADERAT IRAN (Branch), Wilhelm Leuschner Strasse 41, P.O. Box 160151, W-6000 Frankfurt am Main, Germany

 ☐ BANK SADERAT IRAN (Branch), P.O. Box 112227, Hopfenhof Passage, Kleiner Bustah 6-10, W-2000 Hamburg 11, Germany

 ☐ BANK SADERAT IRAN (Branch), Lothbury, London EC2R 7HD, England

 ☐ BANK SADERAT IRAN (Representative Office), 707 Wilshire Boulevard, Suite 4880, Los Angeles, California 90017, U.S.A

 ☐ BANK SADERAT IRAN (Representative Office), 55 East 59th Street, 16th Floor, New York, New York 10022, U.S.A.

 ☐ BANK SADERAT IRAN (Branch), P.O. Box 4269, Mutrah, Muscat, Oman

 ☐ BANK SADERAT IRAN (Branch), 16 rue de la Paix, Paris 2eme, 75002 Paris, France

 ☐ BANK SADERAT IRAN (Branch), Alaroba Road, P.O. Box 316, Sharjah, U.A.E

BANK SANAT VA MADAN (a.k.a. BANK OF INDUSTRY AND MINE (of Iran)), Hafez Avenue, P.O. Box 11365/4978, Tehran, Iran

BANK SEPAH, Emam Khomeini Square, P.O. Box 11364, Tehran, Iran, and all offices worldwide, including, but not limited to:

 ☐ BANK SEPAH (Branch), Muenchener Strasse 49, P.O. Box 10 03 47, W-6000 Frankfurt am Main 1, Germany

 ☐ BANK SEPAH (Branch), 5/7 Eastcheap, EC3M 1JT London, England

 ☐ BANK SEPAH (Representative Office), 650 Fifth Avenue, New York, New York 10019, U.S.A

 ☐ BANK SEPAH (Branch), 17 Place Vendome, 75001 Paris, France.

 ☐ BANK SEPAH (Branch), Via Barberini 50, 00187 Rome, Italy

 ☐ BANK SEPAH (Representative Office), Uficio di Rappresentan Za, Via Ugo Foscolo 1, 20121 Milan, Italy

BANK TAAVON KESHAVARZI IRAN (a.k.a. AGRICULTURAL COOPERATIVE BANK OF IRAN) No. 129 Patrice Lumumba Street, Jalal-Al-Ahmad Expressway, P.O. Box 14155/6395, Tehran, Iran

BANK TEJARAT, 130 Taleghani Avenue, Nejatollahie, P.O. Box 11365-5416, Tehran, Iran, and all offices worldwide, including, but not limited to:

- 3 -

□ BANK TEJARAT (Branch), 6/8 Clements Lane, London EC4N 7AP, England

□ BANK TEJARAT (Branch), 44 Avenue des Champs Elysees, 75008 Paris, France

DEUTSCH-IRANISCHE HANDELSBANK AG (n.k.a. EUROPAEISCH-IRANISCHE HANDELSBANK AG)
Depenau 2, W-2000 Hamburg 1, Germany, and all offices worldwide, including, but not limited to:

□ DEUTSCH-IRANISCHE HANDELSBANK AG (n.k.a. EUROPAEISCH-IRANISCHE
HANDELSBANK AG) (Representative Office), 23 Argentine Square, Belhaghi Bulvard, P.O. Box
15815/1787, Tehran 15148, Iran

EUROPAEISCH-IRANISCHE HANDELSBANK AG (f.k.a. DEUTSCH-IRANISCHE HANDELSBANK AG)
Depenau 2, W-2000 Hamburg 1, Germany, and all offices worldwide, including, but not limited to:

□ EUROPAEISCH-IRANISCHE HANDELSBANK AG (f.k.a. DEUTSCH-IRANISCHE
HANDELSBANK AG) (Representative Office), 23 Argentine Square, Belhaghi Bulvard, P.O. Box
15815/1787, Tehran 15148, Iran

HOUSING BANK (of Iran) (a.k.a. BANK MASKAN), Ferdowsi St., Tehran, Iran

IRAN OVERSEAS INVESTMENT BANK LIMITED (f.k.a. IRAN OVERSEAS INVESTMENT CORPORA-
TION LIMITED), 120 Moorgate, London EC2M 6TS, England, and all offices worldwide, including, but not
limited to:

□ IRAN OVERSEAS INVESTMENT BANK LIMITED (Representative Office), 1137 Avenue Vali
Asr off Park-e-Saii, P.O. Box 15115/531, Tehran, Iran

□ IRAN OVERSEAS INVESTMENT BANK LIMITED (Agency), Suite 3c Olympia House, 61/63
Dame Street, Dublin 2, Ireland

□ IRAN OVERSEAS INVESTMENT BANK LIMITED (Agency), Improgetti, Via Germanico 24,
00192 Rome, Italy

□ IRAN OVERSEAS TRADING COMPANY LIMITED (Subsidiary), 120 Moorgate, London EC2M
6TS, England

□ IRAN OVERSEAS INVESTMENT CORPORATION LIMITED (n.k.a. IRAN OVERSEAS IN-
VESTMENT BANK LIMITED), 120 Moorgate, London EC2M 6TS, England

THE CENTRAL BANK OF IRAN (a.k.a. BANK MARKAZI JOMHOURI ISLAMI IRAN), Ferdowsi Avenue, P.O.
Box 11365-6551, Tehran, Iran

WORKERS WELFARE BANK (of Iran) (a.k.a. BANK REFAH KARGARAN), Mofattah No. 125, P.O. Box
15815 1866, Tehran, Iran


## Iranian Assets Control Regulations - 31 C.F.R. Part 535

Separate Iranian sanctions regulations appear at 31 C.F.R. Part 535. On November
14, 1979, the assets of the Government of Iran in the United States were blocked
in accordance with IEEPA following the seizure of the American Embassy in Teheran
and the taking of U.S. diplomats as hostages.  Under the Iranian Assets Control
Regulations (Title 31 Part 535 of the U.S. Code of Federal Regulations), some US$12
billion in Iranian Government bank deposits, gold, and other properties were frozen,
including $5.6 billion in deposits and securities held by overseas branches of U.S.
banks.  The assets freeze was eventually expanded to a full trade embargo, which
remained in effect until the Algiers Accords were signed with Iran on January 19,
1981.  Pursuant to the Accords, most Iranian assets in the United States were
unblocked and the trade embargo was lifted. The U.S. Government also canceled
any attachments that U.S. parties had secured against Iranian assets in the United
States, so that the assets could be returned to Iran or transferred to escrow accounts
in third countries pursuant to the Accords.  This action was upheld by the Supreme
Court in 1981 in Dames & Moore v. Regan.  Although greatly modified in scope, the
old Iranian Assets Control Regulations remain in effect.  Many U.S. nationals have
claims against Iran or Iranian entities for products shipped or services rendered
before the onset of the 1979 embargo or for losses sustained in Iran due to
expropriation during that time.  These claims are still being litigated in the Iran-United
States Claims Tribunal at The Hague established under the Algiers Accords. Certain
assets related to these claims remain blocked in the United States and consist mainly
of military and dual-use property.

This document is explanatory only and  does not have the force of law.  The Executive Orders and implementing regulations dealing with Iran
contain  the  legally  binding  provisions  governing  the  sanctions.   This  document  does  not  supplement  or  modify  those  Executive  Orders  or
regulations.

The Treasury Department's Office of Foreign Assets Control also administers sanctions programs involving the Balkans, Burma (Myanmar),
Cuba, Diamond Trading, Iran, Iraq, Liberia, North Korea, Sudan, Syria, Zimbabwe as well as highly enriched uranium, designated Terrorists and
international Narcotics Traffickers, Foreign Terrorist Organizations and designated foreign persons who have engaged in activities relating to
the proliferation of weapons of mass destruction.  For additional information about these programs or about sanctions involving Iran, please contact
the:

OFFICE OF FOREIGN ASSETS CONTROL
U.S. Department of the Treasury
1500 Pennsylvania Avenue, N.W. - Annex
Washington, D.C. 20220
http://www.treas.gov/ofac
202/622-2490

09-08-06