APPEAL, REFR&R-BZ

# U.S. District Court
## California Northern District (San Francisco)
## CIVIL DOCKET FOR CASE #: 3:08-mc-80030-JSW
## Internal Use Only

Peterson v. Islamic Republic of Iran            Date Filed: 03/11/2008
Assigned to: Hon. Jeffrey S. White             Date Terminated: 05/07/2008
Referred to: Magistrate Judge Bernard Zimmerman

**Plaintiff**

**Deborah D. Peterson**            represented by  **David J. Cook**
                                                    Cook Collection Attorneys
                                                    a Professional Law Corporation
                                                    165 Fell Street
                                                    P.O. Box 270
                                                    San Francisco , CA 94104-0270
                                                    415-989-4730
                                                    Fax: 415-989-0491
                                                    Email:
                                                    Cook@SqueezeBloodFromTurnip.com

                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Robert Joseph Perkiss**
                                                    Cook Collection Attorneys
                                                    333 Pine Street
                                                    Suite 300
                                                    San Francisco , CA 94104
                                                    415-989-4730
                                                    Fax: (415) 989-0491
                                                    Email: cookdavidj@aol.com
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Islamic Republic of Iran**

V.

**Garnishee**

| | | |
|---|---|---|
| **Clearstream Banking, S.A.** | represented by | **Mark Frederick Lambert** |

White & Case LLP
3000 El Camino Real
Five Palo Alto Square, 10th Floor
Palo Alto , CA 94306
650/213-0300
Fax: 650/213-8158
Email: mlambert@whitecase.com
*ATTORNEY TO BE NOTICED*

V.

**Movant**

| | | |
|---|---|---|
| **World Bank** | represented by | **Ryan Sandrock** |

Sidley Austin LLP
555 California St.
San Francisco , CA 94104-1715
415-772-1219
Fax: 415-772-7400
Email: rsandrock@sidley.com
*ATTORNEY TO BE NOTICED*

**3rd party defendant**

| | | |
|---|---|---|
| **Japan Bank for International Cooperation** | represented by | **Jerrold Evan Abeles** |

Arent Fox LLP
445 S. Figueroa Street, Suite 3750
Los Angeles , CA 90071
(213) 629-7400
Fax: (213) 629-7401
Email: abeles.jerry@arentfox.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**3rd party defendant**

| | | |
|---|---|---|
| **Non-Party CMA CGM** | represented by | **Matthew S. Weiler** |

Attorney at Law
One Market, Spear Street

San Francisco , CA 94105
415-442-1159
Fax: 415-442-1001
Email: mweiler@morganlewis.com
*ATTORNEY TO BE NOTICED*

**3rd party defendant**

**Non-Party A.P. Moller-Maersk A/S**

represented by **Matthew S. Weiler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**3rd party defendant**

**Non-Party Mediterranean Shipping Company**

represented by **Matthew S. Weiler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Interested Party**

**The Export-Import Bank of Korea**

represented by **Jay Robert Henneberry**
Chadbourne & Parke LLP
350 South Grand Avenue, 32nd Floor
Los Angeles , CA 90071
(213) 892-1000
Fax: (213) 892-2045
Email: jhenneberry@chadbourne.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Deutsche Bank Trust Company Americas**
*Attorneys for Specially Appearing*

represented by **Matthew Paul Lewis**
White & Case LLP
633 West Fifth Street
Suite 1900
Los Angeles , CA 90071-2007
213-620-7700
Fax: 213-452-2329
Email: mlewis@whitecase.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**ABN AMRO Bank N.V.**

represented by **Noel Andrew Leibnitz**
Farella Braun & Martel LLP
235 Montgomery Street
17th Floor

San Francisco , CA 94104
415-954-4400
Fax: 415-954-4480
Email: aleibnitz@fbm.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**BNP Paribas**                      represented by **Noel Andrew Leibnitz**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Interested Party**

**Bank of Tokyo-Mitsubishi
UFJ**                                represented by **Noel Andrew Leibnitz**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Interested Party**

**Credit Suisse AG**                 represented by **Noel Andrew Leibnitz**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Interested Party**

**Credit Suisse Group**              represented by **Noel Andrew Leibnitz**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Interested Party**

**Mizuho Corporate Bank, Ltd.**      represented by **Noel Andrew Leibnitz**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Interested Party**

**Natixis**                          represented by **Noel Andrew Leibnitz**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Interested Party**

**Raiffeisen Zentralbank
Oesterreich AG**                     represented by **Noel Andrew Leibnitz**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Interested Party**

**Sumitomo Mitsui Banking**          represented by **Noel Andrew Leibnitz**

**Corporation**                                    (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Interested Party**

**UBS AG**                   represented by   **Noel Andrew Leibnitz**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Interested Party**

**World Bank**               represented by   **Ryan Sandrock**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Interested Party**

**Mitsui O.S.K. Lines, Ltd.**   represented by   **Isabelle Louise Ord**
*Isabelle Ord*                                   Nixon Peabody, LLP
                                                 One Embarcadero Center
                                                 Suite 1800
                                                 San Francisco , CA 94111
                                                 415-984-8249
                                                 Email: iord@nixonpeabody.com
                                                 *ATTORNEY TO BE NOTICED*

**Interested Party**

**Hanjin Shipping Co., Ltd.**   represented by   **Isabelle Louise Ord**
*Isabelle Ord*                                   (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Interested Party**

**Compania Sud Americana De**   represented by   **Isabelle Louise Ord**
**Vapores**                                      (See above for address)
*Isabelle Ord*                                   *ATTORNEY TO BE NOTICED*

**Interested Party**

**Hapag Lloyd Container Line**   represented by   **Nicole Bussi**
**GMBH**                                          Keesal Young and Logan
                                                  450 Pacific Avenue
                                                  San Francisco , CA 94133
                                                  415-398-6000
                                                  Email: nicole.bussi@kyl.com
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**Interested Party**

| | | |
|---|---|---|
| **Orient Overseas Container Line** | represented by | **David Farrell Smith**<br>1850 M Street, N.W.<br>Suite 900<br>Washington , DC 20036<br>202-463-2509<br>Email: dsmith@sherblackwell.com<br>*ATTORNEY TO BE NOTICED* |

**Interested Party**

| | | |
|---|---|---|
| **Wan Hai Lines** | represented by | **Roger Brian Coven**<br>Holland & Knight LLP<br>633 West 5th St<br>Ste 2100<br>Los Angeles , CA 90071-2040<br>(213) 896-2400<br>Fax: (213) 896-2450<br>Email: roger.coven@hklaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Tianjing Zhang**<br>Holland & Knight LLP<br>633 West Fifth Street<br>21st Floor<br>Los Angeles , CA 90071-2040<br>213-896-2400<br>Fax: 213-896-2450<br>*ATTORNEY TO BE NOTICED* |

**Interested Party**

| | | |
|---|---|---|
| **Marine Transport Corporation** | represented by | **Mitchell S. Griffin**<br>Cox Wootton Griffin Hansen & Poulos, LLP<br>190 The Embarcadero<br>San Francisco , CA 94105<br>415/438-4600<br>Fax: 415-438-4601<br>Email: mgriffin@cwghp.com<br>*ATTORNEY TO BE NOTICED* |

**Interested Party**

| | | |
|---|---|---|
| **Evergreen Marine Corporation** | represented by | **Alan Nakazawa**<br>Cogswell Nakazawa & Chang, LLP |

444 West Ocean Boulevard
Suite 1250
Long Beach , CA 90802-8131
562-951-8668
Fax: 562-951-3933
Email: email@cnc-law.com
*ATTORNEY TO BE NOTICED*

**Dena Susann Aghabeg**
Cogswell Nakazawa & Chang, LLP
444 West Ocean Boulevard
Suite 1250
Long Beach , CA 90802-8131
562-951-8668
Fax: 562-951-3933
Email: email@cnc-law.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

| **Kawasaki Kisen Kaisha Ltd** | represented by | **Alan Nakazawa** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Dena Susann Aghabeg** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**Interested Party**

| **pacific international lines, Ltd** | represented by | **Nicole Bussi** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**Amicus**

| **California Bankers Association** | represented by | **William Lewis Stern** |
| | | Morrison & Foerster LLP |
| | | 425 Market Street |
| | | San Francisco , CA 94105 |
| | | 415-268-7000 |
| | | Fax: 415-268-7522 |
| | | Email: wstern@mofo.com |
| | | *ATTORNEY TO BE NOTICED* |

**Amicus**

| **the Institute of International Bankers** | represented by | **William Lewis Stern**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| --- | --- | --- |

**Amicus**

| **the International Bankers Association in California** | represented by | **William Lewis Stern**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| --- | --- | --- |

**Amicus**

| **The Clearing House Association L.L.C.** | represented by | **William Lewis Stern**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| --- | --- | --- |

**Amicus**

| **Organization for International Investment** | represented by | **William Lewis Stern**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| --- | --- | --- |

V.

**Miscellaneous**

| **International Finance Corporation**<br>*Non-party* | represented by | **Francis Anthony Vasquez , Jr.**<br>White & Case LLP<br>701 13th Street NW<br>Washington , DC 20005<br>202/626-3603<br>Email: fvasquez@whitecase.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Frank Panopoulos**<br>White & Case LLP<br>701 - Thirteenth Street, N.W.<br>Washington , DC 20005<br>202-626-3600<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Mark Frederick Lambert**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| --- | --- | --- |

| Date Filed | # | Docket Text |
|---|---|---|
| 03/11/2008 | 1 | REGISTRATION of Foreign Judgment in the amount of $2,656,944,877.00 in favor of plaintiff and against defendant entered 9/7/07. Filed byDeborah D. Peterson. (ga, COURT STAFF) (Filed on 3/11/2008) (Entered: 03/13/2008) |
| 03/11/2008 | 2 | ABSTRACT OF JUDGMENT ISSUED in the amount of $2,656,944,877.00(ga, COURT STAFF) (Filed on 3/11/2008) (Entered: 03/13/2008) |
| 03/11/2008 | | WRIT of Execution issued in the amount of $2,656,944,877.00 (ga, COURT STAFF) (Filed on 3/11/2008) (Entered: 03/13/2008) |
| 03/12/2008 | 3 | Declaration of David J. Cook in support of Issuance of Alias Writ of Execution filed byDeborah D. Peterson. (ga, COURT STAFF) (Filed on 3/12/2008) (Entered: 03/13/2008) |
| 03/12/2008 | 4 | MEMORANDUM OF COSTS AFTER JUDGMENT in Support re 3 Declaration in Support filed byDeborah D. Peterson. (ga, COURT STAFF) (Filed on 3/12/2008) (Entered: 03/13/2008) |
| 03/12/2008 | | ALIAS WRIT of EXECUTION issued in the amount of $2,715,068,485,00 (ga, COURT STAFF) (Filed on 3/12/2008) (Entered: 03/13/2008) |
| 03/14/2008 | 6 | Ex Parte Application For Order Amending Writ of Execution to Include Additional Names filed by Deborah D. Peterson. (ga, COURT STAFF) (Filed on 3/14/2008) (Entered: 03/19/2008) |
| 03/14/2008 | 7 | MEMORANDUM in Support re 6 Ex Parte Application filed byDeborah D. Peterson. (ga, COURT STAFF) (Filed on 3/14/2008) (Entered: 03/19/2008) |
| 03/14/2008 | 8 | Declaration of David J. Cook in Support of 6 Ex Parte Application filed byDeborah D. Peterson. (ga, COURT STAFF) (Filed on 3/14/2008) (Entered: 03/19/2008) |
| 03/14/2008 | 9 | Second Ex Parte Application for Order Amending and to Direct Issuance of Second Amended and Alias Writ of Execution to Include Additional Names filed by Deborah D. Peterson. (ga, COURT STAFF) (Filed on 3/14/2008) (Entered: 03/19/2008) |

| 03/14/2008 | 10 | MEMORANDUM in Support re 9 Ex Parte Application filed byDeborah D. Peterson. (ga, COURT STAFF) (Filed on 3/14/2008) (Entered: 03/19/2008) |
| 03/14/2008 | 11 | Declaration of David J. Cook in Support of 9 Ex Parte Application filed byDeborah D. Peterson. (ga, COURT STAFF) (Filed on 3/14/2008) (Entered: 03/19/2008) |
| 03/14/2008 | 12 | CERTIFICATE OF SERVICE by Deborah D. Peterson re 9 Ex Parte Application, 10 Memorandum in Support, 11 Declaration in Support (ga, COURT STAFF) (Filed on 3/14/2008) (Entered: 03/19/2008) |
| 03/14/2008 | 13 | CERTIFICATE OF SERVICE by Deborah D. Peterson re 8 Declaration in Support, 6 Ex Parte Application, 7 Memorandum in Support (ga, COURT STAFF) (Filed on 3/14/2008) (Entered: 03/19/2008) |
| 03/17/2008 | 5 | ORDER of Referral. Signed by Judge Jeffrey S. White on March 17, 2008. (jswlc1, COURT STAFF) (Filed on 3/17/2008) (Entered: 03/17/2008) |
| 03/18/2008 | | CASE REFERRED to Magistrate Judge Magistrate Judge Bernard Zimmerman for Report and Recommendation on order amending writ of execution. (wh, COURT STAFF) (Filed on 3/18/2008) (Entered: 03/18/2008) |
| 03/21/2008 | 14 | ELECTRONIC CASE FILING ORDER. Signed by Judge Jeffrey S. White on March 21, 2008. (jswlc3, COURT STAFF) (Filed on 3/21/2008) (Entered: 03/21/2008) |
| 03/23/2008 | 15 | Certificate of Interested Entities by Deborah D. Peterson (Cook, David) (Filed on 3/23/2008) (Entered: 03/23/2008) |
| 04/09/2008 | 16 | ORDER FOR FURTHER BRIEFING. Signed by Magistrate Judge Bernard Zimmerman on 4/9/2008. (bzsec, COURT STAFF) (Filed on 4/9/2008) (Entered: 04/09/2008) |
| 04/20/2008 | 17 | Reply Memorandum re 9 Ex Parte Application, 6 Ex Parte Application *Pursuant to Order for Further Briefing* filed byDeborah D. Peterson. (Attachments: # 1 Declaration of David J. Cook, # 2 Exhibit A - Part 1 of 2, # 3 Exhibit A - Part 2 of 2, # 4 Exhibit B, # 5 Exhibit C - F, # 6 Proof of Service)(Cook, David) (Filed on 4/20/2008) (Entered: 04/20/2008) |
| 04/25/2008 | 18 | MOTION to Enforce Judgment *Notice of Motion for* |

| | | |
|---|---|---|
| | | *Assignment of Rights [Landing Rights]* filed by Deborah D. Peterson. Motion Hearing set for 5/30/2008 09:00 AM. (Attachments: # 1 Motion, # 2 Memorandum, # 3 Declaration, # 4 Exhibit A - Part 1 of 2, # 5 Exhibit A - Part 2 of 2, # 6 Exhibit B - Part 1 of 2, # 7 Exhibit B - Part 2 of 2, # 8 Exhibit C, # 9 Exhibit D, # 10 Proof of Service)(Cook, David) (Filed on 4/25/2008) (Entered: 04/25/2008) |
| 04/28/2008 | 19 | Amended MOTION to Amend/Correct 18 MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Landing Rights]* MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Landing Rights] Memorandum of Points and Authorities* filed by Deborah D. Peterson. (Cook, David) (Filed on 4/28/2008) (Entered: 04/28/2008) |
| 04/29/2008 | 20 | MOTION to Enforce Judgment *for Assignment of Rights [Shipping and Dock Fees and Bunkered Fuel Sales]* filed by Deborah D. Peterson. Motion Hearing set for 5/30/2008 09:00 AM. (Attachments: # 1 Motion, # 2 Memorandum, # 3 Proof of Service)(Cook, David) (Filed on 4/29/2008) (Entered: 04/29/2008) |
| 04/29/2008 | 21 | Declaration of David J. Cook in Support of 20 MOTION to Enforce Judgment *for Assignment of Rights [Shipping and Dock Fees and Bunkered Fuel Sales]* MOTION to Enforce Judgment *for Assignment of Rights [Shipping and Dock Fees and Bunkered Fuel Sales]* filed byDeborah D. Peterson. (Attachments: # 1 Exhibit A, # 2 Exhibit B - Part 1 of 2, # 3 Exhibit B - Part 2 of 2, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F - Part 1 of 2, # 8 Exhibit F - Part 2 of 2, # 9 Exhibit G - I, # 10 Exhibit J - K)(Related document(s) 20 ) (Cook, David) (Filed on 4/29/2008) (Entered: 04/29/2008) |
| 04/29/2008 | 22 | CLERK'S NOTICE REGARDING TENTATIVE RULING. (ls, COURT STAFF) (Filed on 4/29/2008) (Additional attachment(s) added on 4/29/2008: # 1 Tentative Report and Recommendation) (ls, COURT STAFF). (Entered: 04/29/2008) |
| 04/29/2008 | 23 | AMENDED CLERK'S NOTICE REGARDING TENTATIVE RULING; Hearing set for 5/14/2008 at 10:00 A.M. before Magistrate Judge Bernard Zimmerman in Courtroom G, 15th Floor, 450 Golden Gate Ave., San |

| | | Francisco. (ls, COURT STAFF) (Filed on 4/29/2008) (Additional attachment(s) added on 4/30/2008: # 1 Tentative Report and Recommendation) (ls, COURT STAFF). (Entered: 04/30/2008) |
|---|---|---|
| 05/01/2008 | 24 | Renotice motion hearing *Motion for Assignment of Rights [Landing Rights]* filed byDeborah D. Peterson. Motion Hearing set for 6/20/2008 09:00 AM. (Cook, David) (Filed on 5/1/2008) (Entered: 05/01/2008) |
| 05/01/2008 | 25 | Renotice motion hearing *Motion for Assignment of Rights [Shipping and Dock Fees and Bunkered Fuel Sales]* filed byDeborah D. Peterson. Motion Hearing set for 6/20/2008 09:00 AM. (Cook, David) (Filed on 5/1/2008) (Entered: 05/01/2008) |
| 05/01/2008 | 26 | MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions]* filed by Deborah D. Peterson. Motion Hearing set for 6/20/2008 09:00 AM. (Attachments: # 1 Motion, # 2 Memorandum, # 3 Declaration, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D - Part 1 of 3, # 8 Exhibit D - Part 2 of 3, # 9 Exhibit D - Part 3 of 3, # 10 Exhibit E, # 11 Proof of Service)(Cook, David) (Filed on 5/1/2008) (Entered: 05/01/2008) |
| 05/05/2008 | 27 | ORDER REFERRING MOTIONS TO MAGISTRATE JUDGE ZIMMERMAN FOR REPORT AND RECOMMENDATION. Signed by Judge Jeffrey S. White on 5/5/08. (jjo, COURT STAFF) (Filed on 5/5/2008) (Entered: 05/05/2008) |
| 05/07/2008 | 28 | Ex Parte MOTION to Continue *Post-Judgment Motions* filed by Deborah D. Peterson. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Proof of Service)(Cook, David) (Filed on 5/7/2008) (Entered: 05/07/2008) |
| 05/07/2008 | 29 | Amended MOTION to Continue *Post-Judgment Motions, Ex Parte* filed by Deborah D. Peterson. Motion Hearing set for 7/2/2008 10:00 AM in Courtroom G, 15th Floor, San Francisco. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Proof of Service)(Cook, David) (Filed on 5/7/2008) (Entered: 05/07/2008) |
| 05/07/2008 | 30 | ORDER by Magistrate Judge Bernard Zimmerman (bzsec, COURT STAFF) (Filed on 5/7/2008) (Entered: 05/07/2008) |

| | | |
|---|---|---|
| 05/08/2008 | 31 | AMENDED ORDER RESETTING OF POST-JUDGMENT MOTIONS. Signed by Magistrate Judge Bernard Zimmerman on 5/8/2008. (bzsec, COURT STAFF) (Filed on 5/8/2008) (Entered: 05/08/2008) |
| 05/08/2008 | 32 | NOTICE by Deborah D. Peterson *of Entry of Order for Resetting of Post-Judgment Motions* (Cook, David) (Filed on 5/8/2008) (Entered: 05/08/2008) |
| 05/14/2008 | 33 | Minute Entry: Motion Hearing held on 5/14/2008 before Magistrate Judge Bernard Zimmerman (Date Filed: 5/14/2008) re 9 Ex Parte Application filed by Deborah D. Peterson, 6 Ex Parte Application filed by Deborah D. Peterson. (Court Reporter Connie Kuhl; 10:29-11:12) (ls, COURT STAFF) (Date Filed: 5/14/2008) (Entered: 05/14/2008) |
| 05/16/2008 | 34 | Letter from David J. Cook. (Cook, David) (Filed on 5/16/2008) (Entered: 05/16/2008) |
| 05/20/2008 | 35 | Brief re 9 Ex Parte Application, 8 Declaration in Support, 12 Certificate of Service, 13 Certificate of Service, 10 Memorandum in Support, 11 Declaration in Support, 6 Ex Parte Application, 7 Memorandum in Support *Supplemental Memorandum of Points and Authorities* filed byDeborah D. Peterson. (Attachments: # 1 Supplemental Declaration; Exhibits A-E, # 2 Exhibit F-G, # 3 Proof of Service)(Related document(s) 9 , 8 , 12 , 13 , 10 , 11 , 6 , 7 ) (Cook, David) (Filed on 5/20/2008) (Entered: 05/20/2008) |
| 05/22/2008 | 36 | REPORT AND RECOMMENDATIONS re 9 Ex Parte Application filed by Deborah D. Peterson, 6 Ex Parte Application filed by Deborah D. Peterson. Signed by Magistrate Judge Bernard Zimmerman on 5/22/2008. (bzsec, COURT STAFF) (Filed on 5/22/2008) (Entered: 05/22/2008) |
| 05/28/2008 | 37 | MOTION to Stay *Notice of Motion and Motion to Stay Motion for Assignment Pending the United States District Court of Columbia's Decision on Plaintiffs' Motion to Appoint A Receiver; Memorandum in Support Thereof* filed by World Bank. Motion Hearing set for 7/2/2008 09:00 AM in Courtroom G, 15th Floor, San Francisco. (Sandrock, Ryan) (Filed on 5/28/2008) (Entered: 05/28/2008) |
| 05/28/2008 | 38 | Declaration of Ryan M. Sandrock in Support of 37 MOTION to Stay *Notice of Motion and Motion to Stay Motion for* |

| | | |
|---|---|---|
| | | *Assignment Pending the United States District Court of Columbia's Decision on Plaintiffs' Motion to Appoint A Receiver; Memorandum in Support Thereof Declaration of Ryan M. Sandrock in Support of Motion* filed byWorld Bank. (Attachments: *** # **1 Exhibit Exhibit A FILED IN ERROR. PLEASE SEE DOCKET # 71** . *** , # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F, # 7 Exhibit Exhibit G)(Related document(s) 37 ) (Sandrock, Ryan) (Filed on 5/28/2008) Modified on 6/11/2008 (ewn, COURT STAFF). (Entered: 05/28/2008) |
| 05/28/2008 | 39 | ***\*\*\* FILED IN ERROR. PLEASE SEE DOCKET # 45** . ***<br>Proposed Order *[PROPOSED] ORDER GRANTING MOTION TO STAY MOTION FOR ASSIGNMENT PENDING THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA'S DECISION ON PLAINTIFFS' MOTION TO APPOINT A RECEIVER* by World Bank. (Sandrock, Ryan) (Filed on 5/28/2008) Modified on 6/4/2008 (ewn, COURT STAFF). (Entered: 05/28/2008) |
| 05/28/2008 | 40 | NOTICE by World Bank *Notice of Limited Appearance of Counsel on Behalf of the International Bank for Reconstruction and Development* (Sandrock, Ryan) (Filed on 5/28/2008) (Entered: 05/28/2008) |
| 05/28/2008 | 41 | Certificate of Interested Entities by World Bank *CERTIFICATION OF INTERESTED ENTITIES OR PERSONS* (Sandrock, Ryan) (Filed on 5/28/2008) (Entered: 05/28/2008) |
| 05/28/2008 | 42 | CERTIFICATE OF SERVICE by World Bank *PROOF OF SERVICE* (Sandrock, Ryan) (Filed on 5/28/2008) (Entered: 05/28/2008) |
| 05/29/2008 | 43 | CERTIFICATE OF SERVICE by World Bank *PROOF OF SERVICE* (Sandrock, Ryan) (Filed on 5/29/2008) (Entered: 05/29/2008) |
| 05/29/2008 | 44 | **\*\*INCORRECT DOCUMENT - PLEASE SEE DOCKET NO. 46\*\* Second Order Of Referral to Magistrate Judge Zimmerman re 37 MOTION to Stay. Signed by Judge Jeffrey S. White on 5/29/08. (jjo, COURT STAFF) (Filed** |

| | | on 5/29/2008) Modified on 5/30/2008 (jjo, COURT STAFF). (Entered: 05/29/2008) |
|---|---|---|
| 05/29/2008 | 45 | Proposed Order *[PROPOSED] ORDER GRANTING MOTION TO STAY MOTION FOR ASSIGNMENT PENDING THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA'S DECISION ON PLAINTIFFS' MOTION TO APPOINT A RECEIVER* by World Bank. (Sandrock, Ryan) (Filed on 5/29/2008) (Entered: 05/29/2008) |
| 05/30/2008 | 46 | ORDER OF REFERRAL TO MAGISTRATE JUDGE ZIMMERMAN re 37 MOTION to Stay. Signed by Judge Jeffrrey S.White on 5/29/08. (jjo, COURT STAFF) (Filed on 5/30/2008) (Entered: 05/30/2008) |
| 05/30/2008 | 47 | NOTICE of Appearance by Jerrold Evan Abeles *Limited Appearance of Counsel on Behalf of Japan Bank for International Cooperation* (Attachments: # 1 Notice of Joinder for Motion to Stay Plaintiff's Motion for Assignment, # 2 Certification of Interested Parties, # 3 Certificate of service)(Abeles, Jerrold) (Filed on 5/30/2008) (Entered: 05/30/2008) |
| 05/30/2008 | 48 | OBJECTIONS to re 36 REPORT AND RECOMMENDATIONS re 9 Ex Parte Application filed by Deborah D. Peterson, 6 Ex Parte Application filed by Deborah D. Peterson by Deborah D. Peterson. (Cook, David) (Filed on 5/30/2008) (Entered: 05/30/2008) |
| 06/02/2008 | 49 | MOTION for Reconsideration re 9 Ex Parte Application, 8 Declaration in Support, 36 REPORT AND RECOMMENDATIONS re 9 Ex Parte Application filed by Deborah D. Peterson, 6 Ex Parte Application filed by Deborah D. Peterson, 10 Memorandum in Support, 11 Declaration in Support, 6 Ex Parte Application, 7 Memorandum in Support filed by Deborah D. Peterson. Motion Hearing set for 7/11/2008 09:00 AM. (Attachments: # 1 Motion, # 2 Memorandum, # 3 Declaration, Exhibits A & B, # 4 Exhibit C - 1, # 5 Exhibit C - 2, # 6 Exhibit C - 3, # 7 Proof of Service)(Cook, David) (Filed on 6/2/2008) (Entered: 06/02/2008) |
| 06/06/2008 | 80 | MOTION for attorney Francis A. Vasquez, Jr.leave to appear in Pro Hac Vice ( Filing fee $ 210, receipt number |

| | | |
|---|---|---|
| | | 34611019960.) filed by International Finance Corporation. (ga, COURT STAFF) (Filed on 6/6/2008) (Entered: 06/16/2008) |
| 06/06/2008 | 81 | MOTION for attorney Frank Panopoulos leave to appear in Pro Hac Vice ( Filing fee $ 210, receipt number 34611019960.) filed by International Finance Corporation. (ga, COURT STAFF) (Filed on 6/6/2008) (Entered: 06/16/2008) |
| 06/09/2008 | 50 | NOTICE of Appearance by Jay Robert Henneberry *NOTICE OF LIMITED APPEARANCE OF COUNSEL ON BEHALF OF THE EXPORT-IMPORT BANK OF KOREA* (Henneberry, Jay) (Filed on 6/9/2008) (Entered: 06/09/2008) |
| 06/09/2008 | 51 | NOTICE by The Export-Import Bank of Korea *NOTICE OF JOINDER IN WORLD BANK'S MOTION TO STAY* (Attachments: # 1 CERTIFICATION OF INTERESTED PARTIES OR PERSONS, # 2 PROOF OF SERVICE) (Henneberry, Jay) (Filed on 6/9/2008) (Entered: 06/09/2008) |
| 06/09/2008 | 52 | Memorandum in Opposition *to Plaintiffs'* 26 *Motion For Assignment of Rights* filed byJapan Bank for International Cooperation. (Abeles, Jerrold) (Filed on 6/9/2008) Modified on 6/11/2008 (ga, COURT STAFF). (Entered: 06/09/2008) |
| 06/09/2008 | 53 | MEMORANDUM in Opposition *International Finance Corporation's Memorandum of Points and Authorities in Opposition to Plaintiffs'* 26 *Motion for Assignment of Rights Pursuant to CCP Section 708.510(a) and FRCP 69(a)* filed byInternational Finance Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Lambert, Mark) (Filed on 6/9/2008) Modified on 6/11/2008 (ga, COURT STAFF). (Entered: 06/09/2008) |
| 06/09/2008 | 54 | *** **FILED IN ERROR. PLEASE SEE DOCKET # 61 .** *** Memorandum in Opposition *THE EXPORT-IMPORT BANK OF KOREA'S RESPONSE IN OPPOSITION TO PLAINTIFFS' MOTION FOR ASSIGNMENT OF RIGHTS* filed byThe Export-Import Bank of Korea. (Attachments: # 1 Declaration of Hwan Kim, # 2 Exhibits A and B to Declaration of Hwan Kim, # 3 Proposed Order, # 4 Proof of Service)(Henneberry, Jay) (Filed on 6/9/2008) Modified on 6/10/2008 (ewn, COURT STAFF). (Entered: 06/09/2008) |

| 06/09/2008 | 55 | MOTION to File Amicus Curiae Brief *In Response To Motion For Assignment Of Rights Pursuant to C.C.P. Section 708.510(a) And F.R.C.P. 69(a)* filed by California Bankers Association, the Institute of International Bankers, the International Bankers Association in California, The Clearing House Association L.L.C., Organization for International Investment. Motion Hearing set for 7/2/2008 10:00 AM in Courtroom G, 15th Floor, San Francisco. (Stern, William) (Filed on 6/9/2008) (Entered: 06/09/2008) |
|---|---|---|
| 06/09/2008 | 56 | Brief re 55 MOTION to File Amicus Curiae Brief *In Response To Motion For Assignment Of Rights Pursuant to C.C.P. Section 708.510(a) And F.R.C.P. 69(a)* MOTION to File Amicus Curiae Brief *In Response To Motion For Assignment Of Rights Pursuant to C.C.P. Section 708.510(a) And F.R.C.P. 69(a)* filed byCalifornia Bankers Association, the Institute of International Bankers, the International Bankers Association in California, The Clearing House Association L.L.C., Organization for International Investment. (Attachments: # 1 Exhibit A)(Related document (s) 55 ) (Stern, William) (Filed on 6/9/2008) (Entered: 06/09/2008) |
| 06/09/2008 | 57 | Proposed Order re 55 MOTION to File Amicus Curiae Brief *In Response To Motion For Assignment Of Rights Pursuant to C.C.P. Section 708.510(a) And F.R.C.P. 69(a)* MOTION to File Amicus Curiae Brief *In Response To Motion For Assignment Of Rights Pursuant to C.C.P. Section 708.510(a) And F.R.C.P. 69(a)* by California Bankers Association, the Institute of International Bankers, the International Bankers Association in California, The Clearing House Association L.L.C., Organization for International Investment. (Stern, William) (Filed on 6/9/2008) (Entered: 06/09/2008) |
| 06/09/2008 | 58 | Memorandum in Opposition re 26 MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions]* MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions]* filed byDeutsche Bank Trust Company Americas. (Lewis, Matthew) (Filed on 6/9/2008) (Entered: 06/09/2008) |
| 06/09/2008 | 59 | Memorandum in Opposition re 26 MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions]* MOTION to Enforce Judgment |

| | | |
|---|---|---|
| | | *Notice of Motion for Assignment of Rights [Financial Institutions]* filed byABN AMRO Bank N.V., BNP Paribas, Bank of Tokyo-Mitsubishi UFJ, Credit Suisse AG, Credit Suisse Group, Mizuho Corporate Bank, Ltd., Natixis, Raiffeisen Zentralbank Oesterreich AG, Sumitomo Mitsui Banking Corporation, UBS AG. (Leibnitz, Noel) (Filed on 6/9/2008) (Entered: 06/09/2008) |
| 06/09/2008 | 60 | CERTIFICATE OF SERVICE by ABN AMRO Bank N.V., BNP Paribas, Bank of Tokyo-Mitsubishi UFJ, Credit Suisse AG, Credit Suisse Group, Mizuho Corporate Bank, Ltd., Natixis, Raiffeisen Zentralbank Oesterreich AG, Sumitomo Mitsui Banking Corporation, UBS AG re 59 Memorandum in Opposition,, (Leibnitz, Noel) (Filed on 6/9/2008) (Entered: 06/09/2008) |
| 06/09/2008 | 61 | Memorandum in Opposition *THE EXPORT-IMPORT BANK OF KOREA'S RESPONSE IN OPPOSITION TO PLAINTIFFS' MOTION FOR ASSIGNMENT OF RIGHTS* filed byThe Export-Import Bank of Korea. (Attachments: # 1 Declaration of Hwan Kim, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order, # 5 Proof of Service)(Henneberry, Jay) (Filed on 6/9/2008) (Entered: 06/09/2008) |
| 06/09/2008 | 62 | Memorandum in Opposition re 26 MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions]* MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions] MEMORANDUM OF POINTS AND AUTHORITIES IN OPPOSITION TO MOTION FOR ASSIGNMENT* filed byWorld Bank. (Sandrock, Ryan) (Filed on 6/9/2008) (Entered: 06/09/2008) |
| 06/09/2008 | 63 | *** **FILED IN ERROR. PLEASE SEE DOCKET # 64** . *** Declaration of RYAN M. SANDROCK in Support of 26 MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions]* MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions] DECLARATION OF RYAN M. SANDROCK IN SUPPORT OF MEMORANDUM OF POINTS AND AUTHORITIES IN OPPOSITION TO MOTION FOR ASSIGNMENT* filed byWorld Bank. (Related document(s) 26 ) (Sandrock, Ryan) (Filed on 6/9/2008) Modified on 6/10/2008 (ewn, COURT STAFF). (Entered: |

| | | 06/09/2008) |
|---|---|---|
| 06/09/2008 | 64 | Declaration of Ryan M. Sandrock in Support of 62 Memorandum in Opposition, *CORRECTION TO DOCKET # 63* filed byWorld Bank. (Related document(s) 62 ) (Sandrock, Ryan) (Filed on 6/9/2008) (Entered: 06/09/2008) |
| 06/09/2008 | 82 | Letter from International Monetary Fund. (Attachments: # 1 Letter 1 and 2)(ga, COURT STAFF) (Filed on 6/9/2008) (Entered: 06/16/2008) |
| 06/10/2008 | 65 | ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE (re: Vasquez). Signed by Judge Bernard Zimmerman on 6/10/2008. (bzsec, COURT STAFF) (Filed on 6/10/2008) (Entered: 06/10/2008) |
| 06/10/2008 | 66 | ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE (re: Panopoulos). Signed by Judge Bernard Zimmerman on 6/10/2008. (bzsec, COURT STAFF) (Filed on 6/10/2008) (Entered: 06/10/2008) |
| 06/10/2008 | 67 | CERTIFICATE OF SERVICE by World Bank re 62 Memorandum in Opposition, *PROOF OF SERVICE* (Sandrock, Ryan) (Filed on 6/10/2008) (Entered: 06/10/2008) |
| 06/10/2008 | 68 | CERTIFICATE OF SERVICE by World Bank re 62 Memorandum in Opposition, *PROOF OF SERVICE* (Sandrock, Ryan) (Filed on 6/10/2008) (Entered: 06/10/2008) |
| 06/10/2008 | | (Court only) ***Attorney Francis Anthony Vasquez, Jr for International Finance Corporation, Frank Panopoulos for International Finance Corporation added. (ga, COURT STAFF) (Filed on 6/10/2008) (Entered: 06/11/2008) |
| 06/10/2008 | | (Court only) ***Motions terminated: 81 MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 210, receipt number 34611019960.) filed by International Finance Corporation, 80 MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 210, receipt number 34611019960.) filed by International Finance Corporation. (ga, COURT STAFF) (Filed on 6/10/2008) (Entered: 06/16/2008) |
| 06/11/2008 | 69 | CERTIFICATE OF SERVICE by International Finance Corporation re 66 Order, 65 Order (Lambert, Mark) (Filed on 6/11/2008) (Entered: 06/11/2008) |
| 06/11/2008 | 70 | ORDER REFERRING MOTION RE: AMICI CURIAE TO |

| | | |
|---|---|---|
| | | MAGISTRATE JUDGE ZIMMERMAN FOR REPORT AND RECOMMENDATION. Signed by Judge Jeffrey S. White on 6/11/08. (jjo, COURT STAFF) (Filed on 6/11/2008) (Entered: 06/11/2008) |
| 06/11/2008 | 71 | EXHIBITS re 38 Declaration in Support,, *CORRECTION OF DOCKET # 38 Exhibit A only.* filed byWorld Bank. (Related document(s) 38 ) (Sandrock, Ryan) (Filed on 6/11/2008) (Entered: 06/11/2008) |
| 06/11/2008 | 72 | NOTICE by Deborah D. Peterson re 20 MOTION to Enforce Judgment *for Assignment of Rights [Shipping and Dock Fees and Bunkered Fuel Sales]* MOTION to Enforce Judgment *for Assignment of Rights [Shipping and Dock Fees and Bunkered Fuel Sales]*, 26 MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions]* MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions] OF WITHDRAWAL OF SPECIFIC AUTHORITY* (Cook, David) (Filed on 6/11/2008) (Entered: 06/11/2008) |
| 06/11/2008 | 73 | NOTICE by Deborah D. Peterson re 37 MOTION to Stay *Notice of Motion and Motion to Stay Motion for Assignment Pending the United States District Court of Columbia's Decision on Plaintiffs' Motion to Appoint A Receiver; Memorandum in Support Thereof*, 26 MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions]* MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions] OF LIMITED OPPOSITION TO MOTION TO STAY* (Cook, David) (Filed on 6/11/2008) (Entered: 06/11/2008) |
| 06/11/2008 | 74 | Memorandum in Opposition re 55 MOTION to File Amicus Curiae Brief *In Response To Motion For Assignment Of Rights Pursuant to C.C.P. Section 708.510(a) And F.R.C.P. 69(a)* MOTION to File Amicus Curiae Brief *In Response To Motion For Assignment Of Rights Pursuant to C.C.P. Section 708.510(a) And F.R.C.P. 69(a) TO MOTION FOR LEAVE TO FILE AMICI CURIAE* filed byDeborah D. Peterson. (Cook, David) (Filed on 6/11/2008) (Entered: 06/11/2008) |
| 06/12/2008 | 75 | NOTICE by Deborah D. Peterson re 20 MOTION to Enforce Judgment *for Assignment of Rights [Shipping and Dock Fees and Bunkered Fuel Sales]* MOTION to Enforce Judgment *for* |

| | | |
|---|---|---|
| | | *Assignment of Rights [Shipping and Dock Fees and Bunkered Fuel Sales]*, 26 MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions]* MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions] AMENDED NOTICE OF WITHDRAWAL OF SPECIFIC AUTHORITY* (Cook, David) (Filed on 6/12/2008) (Entered: 06/12/2008) |
| 06/12/2008 | 76 | Joinder *Notice of Joinder in International Bank for Reconstruction and Development's Motion to Stay Plaintiffs' Motion for Assignment Pending the United States District Court for the District of Columbia's Decision on Plaintiffs' Motion to Appoint a Receiver* by International Finance Corporation. (Lambert, Mark) (Filed on 6/12/2008) (Entered: 06/12/2008) |
| 06/15/2008 | 77 | Proposed Order re 20 MOTION to Enforce Judgment *for Assignment of Rights [Shipping and Dock Fees and Bunkered Fuel Sales]* MOTION to Enforce Judgment *for Assignment of Rights [Shipping and Dock Fees and Bunkered Fuel Sales]* by Deborah D. Peterson. (Cook, David) (Filed on 6/15/2008) (Entered: 06/15/2008) |
| 06/15/2008 | 78 | Proposed Order re 18 MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Landing Rights]* MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Landing Rights]* by Deborah D. Peterson. (Cook, David) (Filed on 6/15/2008) (Entered: 06/15/2008) |
| 06/15/2008 | 79 | Proposed Order re 26 MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions]* MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions]* by Deborah D. Peterson. (Cook, David) (Filed on 6/15/2008) (Entered: 06/15/2008) |
| 06/17/2008 | 83 | Ex Parte Application re 26 MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions]* MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions] For Leave To File Late Brief* filed by Deborah D. Peterson. Motion Hearing set for 7/2/2008 10:00 AM in Courtroom G, 15th Floor, San Francisco. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Proof of Service)(Cook, David) (Filed on |

| | | |
|---|---|---|
| | | 6/17/2008) (Entered: 06/17/2008) |
| 06/17/2008 | 84 | Reply to Opposition re 26 MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions]* MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions] of Multiple Banks* filed byDeborah D. Peterson. (Cook, David) (Filed on 6/17/2008) (Entered: 06/17/2008) |
| 06/17/2008 | 85 | Reply to Opposition re 26 MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions]* MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions] of Various Banks* filed byDeborah D. Peterson. (Cook, David) (Filed on 6/17/2008) (Entered: 06/17/2008) |
| 06/17/2008 | 86 | Proposed Order re 83 Ex Parte Application re 26 MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions]* MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions] For Leave To File Ex Parte Application re 26 MOTION to Enforce Judgment Notice of Motion for Assignment of Rights [Financial Institutions] MOTION to Enforce Judgment Notice of Motion for Assignment of Rights [Financial Institutions] For Leave To File* by Deborah D. Peterson. (Cook, David) (Filed on 6/17/2008) (Entered: 06/17/2008) |
| 06/18/2008 | 87 | Reply Memorandum re 37 MOTION to Stay *Notice of Motion and Motion to Stay Motion for Assignment Pending the United States District Court of Columbia's Decision on Plaintiffs' Motion to Appoint A Receiver; Memorandum in Support Thereof REPLY IN SUPPORT OF MOTION TO STAY MOTION FOR ASSIGNMENT* filed byWorld Bank. (Sandrock, Ryan) (Filed on 6/18/2008) (Entered: 06/18/2008) |
| 06/18/2008 | 88 | CERTIFICATE OF SERVICE by World Bank re 87 Reply Memorandum, *PROOF OF SERVICE* (Sandrock, Ryan) (Filed on 6/18/2008) (Entered: 06/18/2008) |
| 06/19/2008 | 89 | ORDER GRANTING ADMISSION PRO HAC VICE FOR: Francis A. Vasquez, Jr. and Frank Panopoulos. Signed by Judge Jeffrey S. White on 6/19/08. (jjo, COURT STAFF) (Filed on 6/19/2008) (Entered: 06/19/2008) |
| 06/19/2008 | 90 | Joinder re 87 Reply Memorandum, by Japan Bank for |

| | | |
|---|---|---|
| | | International Cooperation. (Abeles, Jerrold) (Filed on 6/19/2008) (Entered: 06/19/2008) |
| 06/24/2008 | 91 | Transcript of Proceedings held on 5-14-08, before Judge Bernard Zimmerman. Court Reporter/Transcriber Connie Kuhl, Telephone number 415-431-2020. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 9/19/2008. (ck, COURT STAFF) (Filed on 6/24/2008) (Entered: 06/24/2008) |
| 06/27/2008 | 92 | CLERK'S NOTICE REGARDING TENTATIVE RULING (Attachments: # 1 Tentative Ruling) (bzsec, COURT STAFF) (Filed on 6/27/2008) (Entered: 06/27/2008) |
| 07/02/2008 | 93 | REPORT AND RECOMMENDATIONS re 55 MOTION to File Amicus Curiae Brief *In Response To Motion For Assignment Of Rights Pursuant to C.C.P. Section 708.510(a) And F.R.C.P. 69(a)* MOTION to File Amicus Curiae Brief *In Response To Motion For Assignment Of Rights Pursuant to C.C.P. Section 708.510(a) And F.R.C.P. 69(a)* filed by Organization for International Investment, The Clearing House Association L.L.C., the International Bankers Association in California, the Institute of International Bankers, California Bankers Association, 83 Ex Parte Application re 26 MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions]* MOTION to Enforce Judgment *Notice of Motion for Assignment of Rights [Financial Institutions] For Leave To File Ex Parte Application re 26 MOTION to Enforce Judgment Notice of Motion for Assignment of Rights [Financial Institutions] MOTION to Enforce Judgment Notice of Motion for Assignment of Rights [Financial Institutions] For Leave To File* filed by Deborah D. Peterson *Objections to R&R due by 7/17/2008. Signed by Judge Bernard Zimmerman on 7/2/2008. (bzsec, COURT STAFF) (Filed on 7/2/2008) (Entered: 07/02/2008)* |
| 07/02/2008 | 94 | Minute Entry: Motion Hearing held on 7/2/2008 before Magistrate Judge Bernard Zimmerman (Date Filed: 7/2/2008) |

re 55 MOTION to File Amicus Curiae Brief In Response To Motion For Assignment Of Rights Pursuant to C.C.P. Section 708.510(a) And F.R.C.P. 69(a) MOTION to File Amicus Curiae Brief In Response To Motion For Assignment Of Rights Pursuant to C.C.P. Section 708.510(a) And F.R.C.P. 69(a) filed by Organization for International Investment, The Clearing House Association L.L.C., the International Bankers Association in California, the Institute of International Bankers, California Bankers Association, 37 MOTION to Stay Notice of Motion and Motion to Stay Motion for Assignment Pending the United States District Court of Columbia's Decision on Plaintiffs' Motion to Appoint A Receiver; Memorandum in Support Thereof filed by World Bank, 19 Amended MOTION to Amend/Correct 18 MOTION to Enforce Judgment Notice of Motion for Assignment of Rights [Landing Rights]MOTION to Enforce Judgment Notice of Motion for Assignment of Rights [Landing Rights]Memorandum of Points and AuAmended MOTION to Amend/Correct 18 MOTION to Enforce Judgment Notice of Motion for Assignment of Rights [Landing Rights]MOTION to Enforce Judgment Notice of Motion for Assignment of Rights [Landing Rights] Memorandum of Points and Au filed by Deborah D. Peterson, 20 MOTION to Enforce Judgment for Assignment of Rights [Shipping and Dock Fees and Bunkered Fuel Sales] MOTION to Enforce Judgment for Assignment of Rights [Shipping and Dock Fees and Bunkered Fuel Sales] filed by Deborah D. Peterson, 18 MOTION to Enforce Judgment Notice of Motion for Assignment of Rights [Landing Rights] MOTION to Enforce Judgment Notice of Motion for Assignment of Rights [Landing Rights] filed by Deborah D. Peterson, 83 Ex Parte Application re 26 MOTION to Enforce Judgment Notice of Motion for Assignment of Rights [Financial Institutions] MOTION to Enforce Judgment Notice of Motion for Assignment of Rights [Financial Institutions] For Leave To File Ex Parte Application re 26 MOTION to Enforce Judgment Notice of Motion for Assignment of Rights [Financial Institutions] MOTION to Enforce Judgment Notice of Motion for Assignment of Rights [Financial Institutions] For Leave To File filed by Deborah D. Peterson, 26 MOTION to Enforce Judgment Notice of Motion for Assignment of Rights [Financial Institutions] MOTION to Enforce Judgment Notice of Motion for Assignment of Rights

| | | |
|---|---|---|
| | | [Financial Institutions] filed by Deborah D. Peterson. (Court Reporter Katherine Powell Sullivan) (sv, COURT STAFF) (Date Filed: 7/2/2008) (Entered: 07/07/2008) |
| 07/16/2008 | 95 | MOTION to Enforce Judgment *for Order Compelling Assignment of Rights [Harbor and Bunkered Fuel Rights-CMA]* filed by Deborah D. Peterson. Motion Hearing set for 9/3/2008 10:00 AM in Courtroom G, 15th Floor, San Francisco. (Attachments: # 1 Memorandum, # 2 Declaration, Exhibit A, # 3 Exhibit B-1, # 4 Exhibit B-2, # 5 Exhibit C - E, # 6 Proof of Service)(Cook, David) (Filed on 7/16/2008) (Entered: 07/16/2008) |
| 07/16/2008 | 96 | NOTICE by Deborah D. Peterson *of Hearing re: Motion for Order Compelling Assignment of Rights [Harbor and Bunkered Fuel-CMA]* (Cook, David) (Filed on 7/16/2008) (Entered: 07/16/2008) |
| 07/16/2008 | 97 | MOTION to Enforce Judgment *for an Order Compelling Assignment of Rights [Harbor and Bunkered Fuel Rights-CSAV]; Notice of Motion* filed by Deborah D. Peterson. Motion Hearing set for 9/3/2008 10:00 AM in Courtroom G, 15th Floor, San Francisco. (Attachments: # 1 Motion, # 2 Memorandum, # 3 Declaration, Exhibit A, # 4 Exhibit B-1, # 5 Exhibit B-2, # 6 Exhibit C - E, # 7 Proof of Service)(Cook, David) (Filed on 7/16/2008) (Entered: 07/16/2008) |
| 07/17/2008 | 98 | MOTION to Enforce Judgment *Notice of Motion; re: Compelling Assignment of Rights [Harbor and Bunkered Fuel Rights-Emirates]* filed by Deborah D. Peterson. Motion Hearing set for 9/3/2008 10:00 AM in Courtroom G, 15th Floor, San Francisco. (Attachments: # 1 Motion, # 2 Memorandum, # 3 Declaration, Exhibit A, # 4 Exhibit B-1, # 5 Exhibit B-2, # 6 Exhibit C - E, # 7 Proof of Service)(Cook, David) (Filed on 7/17/2008) (Entered: 07/17/2008) |
| 07/17/2008 | 99 | MOTION to Enforce Judgment *Notice of Motion; re: Compelling Assignment of Rights [Harbor and Bunkered Fuel-Evergreen]* filed by Deborah D. Peterson. Motion Hearing set for 9/3/2008 10:00 AM in Courtroom G, 15th Floor, San Francisco. (Attachments: # 1 Motion, # 2 Memorandum, # 3 Declaration, Exhibit A, # 4 Exhibit B-1, # 5 Exhibit B-2, # 6 Exhibit C - E, # 7 Proof of Service)(Cook, David) (Filed on 7/17/2008) (Entered: 07/17/2008) |
| | | |

| 07/17/2008 | 🔹 100 | MOTION to Enforce Judgment *Notice of Motion; re: Compelling Assignment of Rights [Harbor and Bunkered Fuel]Hapag Lloyd AG]* filed by Deborah D. Peterson. Motion Hearing set for 9/3/2008 10:00 AM in Courtroom G, 15th Floor, San Francisco. (Attachments: # 1 Motion, # 2 Memorandum, # 3 Declaration, Exhibit A, # 4 Exhibit B-1, # 5 Exhibit B-2, # 6 Exhibit C - E, # 7 Proof of Service)(Cook, David) (Filed on 7/17/2008) (Entered: 07/17/2008) |
|---|---|---|
| 07/17/2008 | 🔹 101 | MOTION to Enforce Judgment *Notice of Motion; re: Compelling Assignment of Rights [Harbor and Bunkered Fuel-Hanjin]* filed by Deborah D. Peterson. Motion Hearing set for 9/3/2008 10:00 AM in Courtroom G, 15th Floor, San Francisco. (Attachments: # 1 Motion, # 2 Memorandum, # 3 Declaration, Exhibit A, # 4 Exhibit B-1, # 5 Exhibit B-2, # 6 Exhibit C - E, # 7 Proof of Service)(Cook, David) (Filed on 7/17/2008) (Entered: 07/17/2008) |
| 07/17/2008 | 🔹 102 | MOTION to Enforce Judgment *Notice of Motion; re: Compelling Assignment of Rights [Harbor and Bunkered Fuel]Hyundai]* filed by Deborah D. Peterson. Motion Hearing set for 9/3/2008 10:00 AM in Courtroom G, 15th Floor, San Francisco. (Attachments: # 1 Motion, # 2 Memorandum, # 3 Declaration, Exhibit A, # 4 Exhibit B-1, # 5 Exhibit B-2, # 6 Exhibit C - E, # 7 Proof of Service)(Cook, David) (Filed on 7/17/2008) (Entered: 07/17/2008) |
| 07/17/2008 | 🔹 103 | MOTION to Enforce Judgment *Notice of Motion; re: Compelling Assignment of Rights [Harbor and Bunkered Fuel-Kawasaki Kisen]* filed by Deborah D. Peterson. Motion Hearing set for 9/3/2008 10:00 AM in Courtroom G, 15th Floor, San Francisco. (Attachments: # 1 Motion, # 2 Memorandum, # 3 Declaration, Exhibit A, # 4 Exhibit B-1, # 5 Exhibit B-2, # 6 Exhibit C - E, # 7 Proof of Service)(Cook, David) (Filed on 7/17/2008) (Entered: 07/17/2008) |
| 07/17/2008 | 🔹 104 | MOTION to Enforce Judgment *Notice of Motion; re: Compelling Assignment of Rights [Harbor and Bunkered Fuel-Maersk]* filed by Deborah D. Peterson. Motion Hearing set for 9/3/2008 10:00 AM in Courtroom G, 15th Floor, San Francisco. (Attachments: # 1 Motion, # 2 Memorandum, # 3 Declaration, Exhibit A, # 4 Exhibit B-1, # 5 Exhibit B-2, # 6 Exhibit C - E, # 7 Proof of Service)(Cook, David) (Filed on 7/17/2008) (Entered: 07/17/2008) |

| 07/17/2008 | 📎 105 | MOTION to Enforce Judgment *Notice of Motion; re: Compelling Assignment of Rights [Harbor and Bunkered Fuel-Mediterranean]* filed by Deborah D. Peterson. Motion Hearing set for 9/3/2008 10:00 AM in Courtroom, 15th Floor, San Francisco. (Attachments: # 1 Motion, # 2 Memorandum, # 3 Declaration, Exhibit A, # 4 Exhibit B-1, # 5 Exhibit B-2, # 6 Exhibit C - E, # 7 Proof of Service)(Cook, David) (Filed on 7/17/2008) (Entered: 07/17/2008) |
|---|---|---|
| 07/17/2008 | 📎 106 | MOTION to Enforce Judgment *Notice of Motion; re: Compelling Assignment of Rights [Harbor and Bunkered Fuel-Mitsui]* filed by Deborah D. Peterson. Motion Hearing set for 9/3/2008 10:00 AM in Courtroom G, 15th Floor, San Francisco. (Attachments: # 1 Motion, # 2 Memorandum, # 3 Declaration, Exhibit A, # 4 Exhibit B-1, # 5 Exhibit B-2, # 6 Exhibit C - E, # 7 Proof of Service)(Cook, David) (Filed on 7/17/2008) (Entered: 07/17/2008) |
| 07/17/2008 | 📎 107 | MOTION to Enforce Judgment *Notice of Motion; re: Compelling Assignment of Rights [Harbor and Bunkered Fuel-Orient]* filed by Deborah D. Peterson. Motion Hearing set for 9/3/2008 10:00 AM in Courtroom G, 15th Floor, San Francisco. (Attachments: # 1 Motion, # 2 Memorandum, # 3 Declaration, Exhibit A, # 4 Exhibit B-1, # 5 Exhibit B-2, # 6 Exhibit C - E, # 7 Proof of Service)(Cook, David) (Filed on 7/17/2008) (Entered: 07/17/2008) |
| 07/17/2008 | 📎 108 | MOTION to Enforce Judgment *Notice of Motion; re: Compelling Assignment of Rights [Harbor and Bunkered Fuel-Pacific]* filed by Deborah D. Peterson. Motion Hearing set for 9/3/2008 10:00 AM in Courtroom G, 15th Floor, San Francisco. (Attachments: # 1 Motion, # 2 Memorandum, # 3 Declaration, Exhibit A, # 4 Exhibit B-1, # 5 Exhibit B-2, # 6 Exhibit C - E, # 7 Proof of Service)(Cook, David) (Filed on 7/17/2008) (Entered: 07/17/2008) |
| 07/17/2008 | 📎 109 | MOTION to Enforce Judgment *Notice of Motion; re: Compelling Assignment of Rights [Harbor and Bunkered Fuel-Wan Hai]* filed by Deborah D. Peterson. Motion Hearing set for 9/3/2008 10:00 AM in Courtroom G, 15th Floor, San Francisco. (Attachments: # 1 Motion, # 2 Memorandum, # 3 Declaration, Exhibit A, # 4 Exhibit B-1, # 5 Exhibit B-2, # 6 Errata C - E, # 7 Proof of Service)(Cook, David) (Filed on 7/17/2008) (Entered: 07/17/2008) |

| 07/17/2008 | 110 | MOTION to Enforce Judgment *Notice of Motion; re: Compelling Assignment of Rights [Harbor and Bunkered Fuel-Yang Ming]* filed by Deborah D. Peterson. Motion Hearing set for 9/3/2008 10:00 AM in Courtroom G, 15th Floor, San Francisco. (Attachments: # 1 Motion, # 2 Memorandum, # 3 Declaration, Exhibit A, # 4 Exhibit B-1, # 5 Exhibit B-2, # 6 Exhibit C - E, # 7 Proof of Service)(Cook, David) (Filed on 7/17/2008) (Entered: 07/17/2008) |
| --- | --- | --- |
| 07/21/2008 | 111 | Transcript of Proceedings held on July 2, 2008, before Judge Bernard Zimmerman. Court Reporter/Transcriber Katherine Sullivan, CSR, RPR, CRR, Telephone number 415-794-6659. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 10/16/2008. (Sullivan, Katherine) (Filed on 7/21/2008) (Entered: 07/21/2008) |
| 07/24/2008 | 112 | ORDER REFFERING MOTIONS TO MAGISTRATE JUDGE ZIMMERMAN. Signed by Judge Jeffrey S. White on 7/24/08. (jjo, COURT STAFF) (Filed on 7/24/2008) (Entered: 07/24/2008) |
| 07/25/2008 | 113 | BRIEFING ORDER. Signed by Magistrate Judge Bernard Zimmerman on 7/25/2008. (bzsec, COURT STAFF) (Filed on 7/25/2008) (Entered: 07/25/2008) |
| 07/27/2008 | 114 | NOTICE by Deborah D. Peterson *Of Briefing Order* (Cook, David) (Filed on 7/27/2008) (Entered: 07/27/2008) |
| 08/08/2008 | 115 | STIPULATION *(Joint) for Extension of Time to Respond to Motion for an Order Compelling Assignment of Rights Pursuant to C.C.P. Section 708.510(a) and F.R.C.P. 69(a) and [Proposed] Order Thereon* by Mitsui O.S.K. Lines, Ltd., Hanjin Shipping Lines, CSAV/Eurolantic Container Line. (Ord, Isabelle) (Filed on 8/8/2008) (Entered: 08/08/2008) |
| 08/08/2008 | 116 | Declaration of Matthew S. Weiler *In Support of Joint Stipulation For Extension of Time to Respond to Motion for An Order Compelling Assignment of Rights Pursuant To* |

| | | |
|---|---|---|
| | | *C.C.P. Section 708.510(A) and F.R.C.P. 69(A)* filed byCMA CGM, A.P. Moller-Maersk A/S, Mediterranean Shipping Company. (Weiler, Matthew) (Filed on 8/8/2008) (Entered: 08/08/2008) |
| 08/08/2008 | 117 | AFFIDAVIT re 116 Declaration in Support, 115 Stipulation, *of Isabelle L. Ord in Support of Joint Stipulation for Extension of Time to Respond to Motion for an Order Compelling Assignment of Rights Pursuant to C.C.P. Section 708.510(a) and F.R.C.P. 69(a) and [Proposed] Order Thereon* by Mitsui O.S.K. Lines, Ltd., Hanjin Shipping Lines, CSAV/Eurolantic Container Line. (Ord, Isabelle) (Filed on 8/8/2008) (Entered: 08/08/2008) |
| 08/11/2008 | 118 | ORDER Granting 115 Stipulation for Extension of Time to respond to Motion for an Order Compelling Assignment of Rights, filed by CSAV/Eurolantic Container Line, Mitsui O.S.K. Lines, Ltd., Hanjin Shipping Lines. Signed by Magistrate Judge Bernard Zimmerman on 8/11/08. (sv, COURT STAFF) (Filed on 8/11/2008) (Entered: 08/11/2008) |
| 08/13/2008 | 119 | STIPULATION *(Joint Stipulation)* by Hapag Lloyd Container Line GMBH. (Bussi, Nicole) (Filed on 8/13/2008) (Entered: 08/13/2008) |
| 08/13/2008 | 120 | Declaration of Nicole Bussi in Support of 119 Stipulation *(in support of Joint Stipulation)* filed byHapag Lloyd Container Line GMBH. (Related document(s) 119 ) (Bussi, Nicole) (Filed on 8/13/2008) (Entered: 08/13/2008) |
| 08/13/2008 | 121 | Declaration of David Smith in Support of 119 Stipulation *(in support of Joint Stipulation)* filed byOrient Overseas Container Line. (Related document(s) 119 ) (Bussi, Nicole) (Filed on 8/13/2008) (Entered: 08/13/2008) |
| 08/13/2008 | 122 | Declaration of Roger Coven in Support of 119 Stipulation *(in support of Joint Stipulation)* filed byWan Hai Lines. (Related document(s) 119 ) (Bussi, Nicole) (Filed on 8/13/2008) (Entered: 08/13/2008) |
| 08/13/2008 | 123 | Declaration of Mitchell Griffin in Support of 119 Stipulation *(in support of joint stipulation)* filed byMarine Transport Corporation. (Related document(s) 119 ) (Bussi, Nicole) (Filed on 8/13/2008) (Entered: 08/13/2008) |
| 08/13/2008 | 124 | Declaration of Alan Nakazawa in Support of 119 Stipulation |

| | | |
|---|---|---|
| | | *(in support of joint stipulation)* filed byEvergreen Marine Corporation, Kawasaki Kisen Kaisha Ltd. (Related document (s) 119 ) (Bussi, Nicole) (Filed on 8/13/2008) (Entered: 08/13/2008) |
| 08/15/2008 | 125 | CERTIFICATE OF SERVICE by Hapag Lloyd Container Line GMBH re 122 Declaration in Support, 119 Stipulation, 124 Declaration in Support, 123 Declaration in Support, 120 Declaration in Support, 121 Declaration in Support *(proof of service)* (Bussi, Nicole) (Filed on 8/15/2008) (Entered: 08/15/2008) |
| 08/19/2008 | 126 | STIPULATION AND ORDER. Signed by Magistrate Judge Bernard Zimmerman on 8/19/2008. (bzsec, COURT STAFF) (Filed on 8/19/2008) (Entered: 08/19/2008) |
| 08/22/2008 | 127 | NOTICE by Deborah D. Peterson *of Joint Stipulation for Request for Extension of Time* (Cook, David) (Filed on 8/22/2008) (Entered: 08/22/2008) |
| 09/02/2008 | 128 | STIPULATION *(Joint Stipulation for Request for Extension of Time to Respond to Motion for an Order Compelling Assignment of Rights and Order Thereon)* by pacific international lines, Ltd. (Bussi, Nicole) (Filed on 9/2/2008) (Entered: 09/02/2008) |
| 09/02/2008 | 129 | Declaration of Nicole Bussi in Support of 128 Stipulation *(Declaration of Nicole Bussi in Support of Joint Stipulation for Request for Extension of Time to Respond to Motion for An order Compelling Assignment of Rights)* filed bypacific international lines, Ltd. (Related document(s) 128 ) (Bussi, Nicole) (Filed on 9/2/2008) (Entered: 09/02/2008) |
| 09/04/2008 | 130 | STIPULATION AND ORDER. Signed by Magistrate Judge Bernard Zimmerman on 9/4/2008. (bzsec, COURT STAFF) (Filed on 9/4/2008) (Entered: 09/04/2008) |
| 09/08/2008 | 131 | CERTIFICATE OF SERVICE by pacific international lines, Ltd re 129 Declaration in Support, 128 Stipulation (Bussi, Nicole) (Filed on 9/8/2008) (Entered: 09/08/2008) |
| 09/15/2008 | 132 | Letter Brief *re Joint Opposition and October 8, 2008 Hearing* filed byMitsui O.S.K. Lines, Ltd., Hanjin Shipping Co., Ltd., Compania Sud Americana De Vapores. (Ord, Isabelle) (Filed on 9/15/2008) (Entered: 09/15/2008) |
| 09/15/2008 | 133 | NOTICE of Appearance by Isabelle Louise Ord *(Limited)* of |

| | | |
|---|---|---|
| | | *Counsel on Behalf of Third Parties Mitsui O.S.K. Lines, Ltd., Hanjin Shipping Co., Ltd., and Compania Sud Americana De Vapores* (Ord, Isabelle) (Filed on 9/15/2008) (Entered: 09/15/2008) |
| 09/15/2008 | [134](#) | Memorandum in Opposition *(Joint) of Third Parties Mitsui O.S.K. Lines, Ltd., Hanjin Shipping Co., Ltd., and Compania Sud Americana De Vapores to Plaintiffs' Motions for Assignment of Rights Pursuant to C.C.P. Section 708.510(a) and F.R.C.P. 69(a)* filed byMitsui O.S.K. Lines, Ltd., Hanjin Shipping Co., Ltd., Compania Sud Americana De Vapores. (Ord, Isabelle) (Filed on 9/15/2008) (Entered: 09/15/2008) |
| 09/15/2008 | [135](#) | Declaration of Claudio Barroilhet *in Support of Opposition of Third Party Compania Sud Americana De Vapores to Plaintiffs' Motion for Assignment of Rights Pursuant to C.C.P. Section 708.510(a) and F.R.C. 69(a)* filed byMitsui O.S.K. Lines, Ltd., Hanjin Shipping Co., Ltd., Compania Sud Americana De Vapores. (Ord, Isabelle) (Filed on 9/15/2008) (Entered: 09/15/2008) |
| 09/15/2008 | [136](#) | Declaration of Masaru Ogawa *in Support of Opposition of Third Party Mitsui O.S.K. Lines, Ltd. to Plaintiffs' Motion for Assignment of Rights Pursuant to C.C.P. Section 708.510(a) and F.R.C.P. 69(a)* filed byMitsui O.S.K. Lines, Ltd., Hanjin Shipping Co., Ltd., Compania Sud Americana De Vapores. (Ord, Isabelle) (Filed on 9/15/2008) (Entered: 09/15/2008) |
| 09/15/2008 | [137](#) | Declaration of Dong Bin Im *in Support of Opposition of Third Party Hanjin Shipping Co., Ltd. to Plaintiffs' Motion for Assignment of Rights Pursuant to C.C.P. Section 708.510 (a) and F.R.C.P. 69(a)* filed byMitsui O.S.K. Lines, Ltd., Hanjin Shipping Co., Ltd., Compania Sud Americana De Vapores. (Ord, Isabelle) (Filed on 9/15/2008) (Entered: 09/15/2008) |
| 09/15/2008 | [138](#) | Request for Judicial Notice *(Joint) of Third Parties Mitsui O.S.K. Lines, Ltd., Hanjin Shipping Co., Ltd., and Compania Sud Americana De Vapores in Support of Opposition to Plaintiffs' Motion for Assignment of Rights* filed byMitsui O.S.K. Lines, Ltd., Hanjin Shipping Co., Ltd., Compania Sud Americana De Vapores. (Ord, Isabelle) (Filed on 9/15/2008) (Entered: 09/15/2008) |
| 09/15/2008 | [139](#) | OBJECTIONS to *Evidentiary Objections of Third Party* |

| | | |
|---|---|---|
| | | *Hanjin Shipping Co., Ltd. to Declaration of David J. Cook* by Mitsui O.S.K. Lines, Ltd., Hanjin Shipping Co., Ltd., Compania Sud Americana De Vapores. (Ord, Isabelle) (Filed on 9/15/2008) (Entered: 09/15/2008) |
| 09/15/2008 | 140 | OBJECTIONS to *Evidentiary Objections of Third Party Mitsui O.S.K. Lines, Ltd. to Declaration of David J. Cook* by Mitsui O.S.K. Lines, Ltd., Hanjin Shipping Co., Ltd., Compania Sud Americana De Vapores. (Ord, Isabelle) (Filed on 9/15/2008) (Entered: 09/15/2008) |
| 09/15/2008 | 141 | OBJECTIONS to *Evidentiary Objections of Third Party Compania Sud Americana De Vapores to Declaration of David J. Cook* by Mitsui O.S.K. Lines, Ltd., Hanjin Shipping Co., Ltd., Compania Sud Americana De Vapores. (Ord, Isabelle) (Filed on 9/15/2008) (Entered: 09/15/2008) |
| 09/15/2008 | 142 | Proposed Order *Denying Motions for Assignment of Rights Re Mitsui O.S.K. Lines, Ltd., Hanjin Shipping Co., Ltd., and Compania Sud Americana De Vapores* by Mitsui O.S.K. Lines, Ltd., Hanjin Shipping Co., Ltd., Compania Sud Americana De Vapores. (Ord, Isabelle) (Filed on 9/15/2008) (Entered: 09/15/2008) |
| 09/15/2008 | 143 | AFFIDAVIT of Service *(Proof of Service)* on 09/15/2008, filed by Mitsui O.S.K. Lines, Ltd., Hanjin Shipping Co., Ltd., Compania Sud Americana De Vapores., CERTIFICATE OF SERVICE by Mitsui O.S.K. Lines, Ltd., Hanjin Shipping Co., Ltd., Compania Sud Americana De Vapores re 136 Declaration in Support, 138 Request for Judicial Notice, 135 Declaration in Support, 134 Memorandum in Opposition, 139 Objection, 133 Notice of Appearance, 140 Objection, 142 Proposed Order, 132 Letter Brief, 137 Declaration in Support, 141 Objection, (Ord, Isabelle) (Filed on 9/15/2008) (Entered: 09/15/2008) |
| 09/15/2008 | 144 | Memorandum in Opposition *Opposition of Non-Party CMA CGM to Plaintiffs' Motion for Assignment of Rights Pursuant to C.C.P. sect. 708.510(A) and F.R.C.P. 69(A)* filed byCMA CGM. (Weiler, Matthew) (Filed on 9/15/2008) (Entered: 09/15/2008) |
| 09/15/2008 | 145 | Proposed Order re 144 Memorandum in Opposition *[Proposed] Order on Plaintiffs' Motion for Assignment of Rights Pursuant to C.C.P. sect. 708.510(A) and F.R.C.P. 69* |

| | | |
|---|---|---|
| | | *(A)* by CMA CGM. (Weiler, Matthew) (Filed on 9/15/2008) (Entered: 09/15/2008) |
| 09/15/2008 | 146 | OBJECTIONS to re 144 Memorandum in Opposition *Objections of Non-Party CMA CGM to the Declaration of David J. Cook* by CMA CGM. (Weiler, Matthew) (Filed on 9/15/2008) (Entered: 09/15/2008) |
| 09/15/2008 | 147 | Declaration of Bruno Schmitt in Support of 144 Memorandum in Opposition *of Non-Party CMA CGM to Plaintiffs' Motion for Assignment of Rights Pursuant to C.C.P. sect. 708.510(A) and F.R.C.P. 69(A)* filed byCMA CGM. (Related document(s) 144 ) (Weiler, Matthew) (Filed on 9/15/2008) (Entered: 09/15/2008) |
| 09/18/2008 | 148 | Proposed Order *Granting Motion to Compel Assignment of Rights-Mediterranean* by Deborah D. Peterson. (Cook, David) (Filed on 9/18/2008) (Entered: 09/18/2008) |
| 09/18/2008 | 149 | Proposed Order *Granting Motion Compelling Assignment of Rights-Maersk* by Deborah D. Peterson. (Cook, David) (Filed on 9/18/2008) (Entered: 09/18/2008) |
| 09/18/2008 | 150 | Proposed Order *Granting Motion Compelling Assignment of Rights-CMA* by Deborah D. Peterson. (Cook, David) (Filed on 9/18/2008) (Entered: 09/18/2008) |
| 09/18/2008 | 151 | Proposed Order *Granting Motion Compelling Assignment of Rights* by Deborah D. Peterson. (Cook, David) (Filed on 9/18/2008) (Entered: 09/18/2008) |
| 09/18/2008 | 152 | Proposed Order *Granting Motion Compelling Assignment of Rights-Hanjin* by Deborah D. Peterson. (Cook, David) (Filed on 9/18/2008) (Entered: 09/18/2008) |
| 09/18/2008 | 153 | Proposed Order *Granting Motion Compelling Assignment of Rights-Mitsui* by Deborah D. Peterson. (Cook, David) (Filed on 9/18/2008) (Entered: 09/18/2008) |
| 09/18/2008 | 154 | Proposed Order *Granting Motion Compelling Assignment of Rights-Pacific* by Deborah D. Peterson. (Cook, David) (Filed on 9/18/2008) (Entered: 09/18/2008) |
| 09/18/2008 | 155 | Proposed Order re 100 MOTION to Enforce Judgment *Notice of Motion; re: Compelling Assignment of Rights [Harbor and Bunkered Fuel]Hapag Lloyd AG]* MOTION to Enforce Judgment *Notice of Motion; re: Compelling Assignment of* |

| | | |
|---|---|---|
| | | *Rights [Harbor and Bunkered Fuel]Hapag Lloyd AG]* by Deborah D. Peterson. (Cook, David) (Filed on 9/18/2008) (Entered: 09/18/2008) |
| 09/18/2008 | 156 | Proposed Order re 102 MOTION to Enforce Judgment *Notice of Motion; re: Compelling Assignment of Rights [Harbor and Bunkered Fuel]Hyundai]* MOTION to Enforce Judgment *Notice of Motion; re: Compelling Assignment of Rights [Harbor and Bunkered Fuel]Hyundai]* by Deborah D. Peterson. (Cook, David) (Filed on 9/18/2008) (Entered: 09/18/2008) |
| 09/18/2008 | 157 | Proposed Order *Granting Motion Compelling Assignment of Rights-Wan Hai* by Deborah D. Peterson. (Cook, David) (Filed on 9/18/2008) (Entered: 09/18/2008) |
| 09/18/2008 | 158 | Proposed Order *Granting Motion Compelling Assignment of Rights-Yang* by Deborah D. Peterson. (Cook, David) (Filed on 9/18/2008) (Entered: 09/18/2008) |
| 09/18/2008 | 159 | Proposed Order *Granting Motion Compelling Assignment of Rights-Orient* by Deborah D. Peterson. (Cook, David) (Filed on 9/18/2008) (Entered: 09/18/2008) |
| 09/18/2008 | 160 | Proposed Order *Granting Motion Compelling Assignment of Rights-Kawasaki* by Deborah D. Peterson. (Cook, David) (Filed on 9/18/2008) (Entered: 09/18/2008) |
| 09/18/2008 | 161 | Proposed Order *Granting Motion Compelling Assignment of Rights-Evergreen* by Deborah D. Peterson. (Cook, David) (Filed on 9/18/2008) (Entered: 09/18/2008) |
| 09/18/2008 | 162 | Proposed Order *Granting Motion Compelling Assignment of Rights-Emirates* by Deborah D. Peterson. (Cook, David) (Filed on 9/18/2008) (Entered: 09/18/2008) |
| 09/19/2008 | 163 | STIPULATION *for Continuance of Reply to Objections of CMA* by Deborah D. Peterson. (Cook, David) (Filed on 9/19/2008) (Entered: 09/19/2008) |
| 09/19/2008 | 164 | Ex Parte MOTION to Continue *Hearing on Objections of CMA CGM [Motion Compelling Assignment of Rights]* filed by Deborah D. Peterson. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Proof of Service)(Cook, David) (Filed on 9/19/2008) (Entered: 09/19/2008) |
| 09/19/2008 | 165 | Proposed Order *Granting Motion Compelling Assignment of* |

| | | |
|---|---|---|
| | | *Rights* by Deborah D. Peterson. (Cook, David) (Filed on 9/19/2008) (Entered: 09/19/2008) |
| 09/19/2008 | 166 | Proposed Order *Granting Motion Compelling Assignment of Rights* by Deborah D. Peterson. (Cook, David) (Filed on 9/19/2008) (Entered: 09/19/2008) |
| 09/19/2008 | 167 | Proposed Order *Granting Motion Compelling Assignment of Rights-CSAV* by Deborah D. Peterson. (Cook, David) (Filed on 9/19/2008) (Entered: 09/19/2008) |
| 09/19/2008 | 168 | Proposed Order *Granting Motion for Assignment of Rights-Maersk* by Deborah D. Peterson. (Cook, David) (Filed on 9/19/2008) (Entered: 09/19/2008) |
| 09/19/2008 | 169 | Proposed Order *Granting Motion Compelling Assignment of Rights-Mediterranean* by Deborah D. Peterson. (Cook, David) (Filed on 9/19/2008) (Entered: 09/19/2008) |
| 09/23/2008 | 170 | Letter from Walter Johnson *Suggesting CMA Motion be Heard on November 26, 2008*. (Ord, Isabelle) (Filed on 9/23/2008) (Entered: 09/23/2008) |
| 09/23/2008 | 171 | Letter from Walter T. Johnson *Amended re Suggesting CMA Motion be Heard on November 26, 2008*. (Ord, Isabelle) (Filed on 9/23/2008) (Entered: 09/23/2008) |
| 09/24/2008 | 172 | CERTIFICATE OF SERVICE by Mitsui O.S.K. Lines, Ltd., Hanjin Shipping Co., Ltd., Compania Sud Americana De Vapores re 171 Letter *to Honorable Bernard Zimmerman* (Ord, Isabelle) (Filed on 9/24/2008) (Entered: 09/24/2008) |
| 09/24/2008 | 173 | ORDER by Magistrate Judge Bernard Zimmerman denying 164 Motion to Continue (bzsec, COURT STAFF) (Filed on 9/24/2008) (Entered: 09/24/2008) |
| 10/01/2008 | 174 | Reply to Opposition *to Non-Party CMA CGM to Plaintiffs' Motion Compelling Assignment of Rights* filed byDeborah D. Peterson. (Cook, David) (Filed on 10/1/2008) (Entered: 10/01/2008) |
| 10/06/2008 | 175 | CLERK'S NOTICE (Attachments: # 1 TENTATIVE RULING, # 2 TENTATIVE REPORT AND RECOMMENDATION) (bzsec, COURT STAFF) (Filed on 10/6/2008) (Entered: 10/06/2008) |
| 10/09/2008 | 176 | Minute Entry: Motion Hearing held on 10/8/2008 before Magistrate Judge Bernard Zimmerman (Date Filed: |

| | | |
|---|---|---|
| | | 10/9/2008). (sv, COURT STAFF) (Date Filed: 10/9/2008) (Entered: 10/09/2008) |
| 10/14/2008 | 177 | Transcript of Proceedings held on 10/08/2008, before Judge Bernard Zimmerman. Court Reporter/Transcriber Lydia Zinn, Telephone number (415) 531-6587. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 1/9/2009. (Zinn, Lydia) (Filed on 10/14/2008) (Entered: 10/14/2008) |
| 10/14/2008 | 178 | REPORT AND RECOMMENDATIONS Objections to R&R due by 10/28/2008. Signed by Magistrate Judge Bernard Zimmerman on 10/14/2008. (Attachments: # 1 ATTACHMENT)(bzsec, COURT STAFF) (Filed on 10/14/2008) (Entered: 10/14/2008) |
| 10/15/2008 | 179 | ORDER CONTINUING POST-JUDGMENT HEARINGS. Signed by Magistrate Judge Bernard Zimmerman on 10/15/2008. (bzsec, COURT STAFF) (Filed on 10/15/2008) (Entered: 10/15/2008) |
| 10/21/2008 | 180 | Letter from Mitchell S. Griffin, Esq. -Cox, Wootton, Griffin, Hansen & Poulos, LLP *to Honorable Bernard Zimmerman, U.S. Magistrate Judge*. (Griffin, Mitchell) (Filed on 10/21/2008) (Entered: 10/21/2008) |
| 10/22/2008 | 181 | Letter from David J. Cook *to Defendants and All Parties Re:service of assignment and order*. (Cook, David) (Filed on 10/22/2008) (Entered: 10/22/2008) |
| 10/22/2008 | 182 | NOTICE by Deborah D. Peterson *of Entry of Order* (Cook, David) (Filed on 10/22/2008) (Entered: 10/22/2008) |
| 10/24/2008 | 183 | OBJECTIONS to re 178 REPORT AND RECOMMENDATIONS *AND REQUEST FOR DE NOVO REVIEW* by Deborah D. Peterson. (Cook, David) (Filed on 10/24/2008) (Entered: 10/24/2008) |
| 10/24/2008 | 184 | MOTION for Hearing re Objections to Report and Recommendations re 178 REPORT AND |

| | | |
|---|---|---|
| | | RECOMMENDATIONS, 183 Objection *Notice of Motion;* filed by Deborah D. Peterson. Motion Hearing set for 12/19/2008 09:00 AM in Courtroom 2, 17th Floor, San Francisco. (Attachments: # 1 Motion, # 2 Memorandum, # 3 Declaration, Exhibit A-1, # 4 Exhibit A-2, # 5 Exhibit A-3, # 6 Exhibit A-4, # 7 Exhibit B, # 8 Exhibit C, # 9 Exhibit D, # 10 Exhibit E-1, # 11 Exhibit E-2, # 12 Exhibit F & G, # 13 Proof of Service)(Cook, David) (Filed on 10/24/2008) (Entered: 10/24/2008) |
| 10/28/2008 | 185 | MOTION to Compel *Response to Post-Judgment Discovery; Notice of Motion;* filed by Deborah D. Peterson. Motion Hearing set for 12/17/2008 10:00 AM in Courtroom G, 15th Floor, San Francisco. (Attachments: # 1 Motion, # 2 Memorandum, # 3 Declaration, # 4 Separate Statement, # 5 Proposed Order, # 6 Proof of Service)(Cook, David) (Filed on 10/28/2008) (Entered: 10/28/2008) |
| 10/28/2008 | 186 | MOTION De Novo Review of October 14, 2008 Report and Recommendation and Order Compelling Assignment of Rights filed by CMA CGM, A.P. Moller-Maersk A/S, Mediterranean Shipping Company. Motion Hearing set for 12/19/2008 09:00 AM in Courtroom 2, 17th Floor, San Francisco. (Attachments: # 1 Supplement Memorandum of Points and Authorities, # 2 Proposed Order on CMA CGM's Motion for De Novo Review)(Weiler, Matthew) (Filed on 10/28/2008) (Entered: 10/28/2008) |
| 10/28/2008 | 187 | OBJECTIONS to *the October 14, 2008 Report and Recommendation and Order Compelling Assignment of Rights* by CMA CGM, A.P. Moller-Maersk A/S, Mediterranean Shipping Company. (Weiler, Matthew) (Filed on 10/28/2008) (Entered: 10/28/2008) |
| 10/28/2008 | 188 | WRIT of of Execution Returned Unexecuted from the US Marshals Service as to Islamic Republic of Iran. (ls, COURT STAFF) (Filed on 10/28/2008) (Entered: 10/29/2008) |
| 10/29/2008 | 196 | MEMORANDUM OF COSTS AFTER JUDGMENT, ACKNOWLEDGMENT OF CREDIT, AND DECLARATION OF ACCRUED INTEREST filed byDeborah D. Peterson. (ls, COURT STAFF) (Filed on 10/29/2008) (Entered: 11/20/2008) |
| 10/29/2008 | 198 | Declaration of David J. Cook in Support of Issuance of Writ |

| | | |
|---|---|---|
| | | of Execution filed by Deborah D. Peterson. (ls, COURT STAFF) (Filed on 10/29/2008) (Entered: 11/20/2008) |
| 10/31/2008 | 189 | NOTICE by Deborah D. Peterson re 184 MOTION for Hearing re Objections to Report and Recommendations re 178 REPORT AND RECOMMENDATIONS, 183 Objection *Notice of Motion;* MOTION for Hearing re Objections to Report and Recommendations re 178 REPORT AND RECOMMENDATIONS, 183 Objection *Notice of Motion;* MOTION for Hearing re Objections to Report and Recommendations re 178 REPORT AND RECOMMENDATIONS, 183 Objection *Notice of Motion; of Withdrawal* (Cook, David) (Filed on 10/31/2008) (Entered: 10/31/2008) |
| 11/06/2008 | 190 | RESPONSE to re 183 Objection *NON-PARTY CMA CGM'S RESPONSE TO PLAINTIFFS' OBJECTIONS TO THE MAGISTRATE JUDGE'S OCT. 14, 2008 REPORT AND RECOMMENDATION* by CMA CGM, A.P. Moller-Maersk A/S, Mediterranean Shipping Company. (Weiler, Matthew) (Filed on 11/6/2008) (Entered: 11/06/2008) |
| 11/07/2008 | 191 | MOTION to Amend/Correct 178 REPORT AND RECOMMENDATIONS, 183 Objection *De Novo Review* filed by Deborah D. Peterson. Motion Hearing set for 12/19/2008 09:00 AM in Courtroom 2, 17th Floor, San Francisco. (Attachments: # 1 Motion, # 2 Memorandum, # 3 Declaration, Exhibit A-1, # 4 Exhibit A-2, # 5 Exhibit A-3, # 6 Exhibit A-4, # 7 Exhibit A-5, # 8 Exhibit B, # 9 Exhibit C, # 10 Exhibit D, # 11 Exhibit E-1, # 12 Exhibit E-2, # 13 Exhibit F & G, # 14 Proposed Order, # 15 Proof of Service) (Cook, David) (Filed on 11/7/2008) (Entered: 11/07/2008) |
| 11/07/2008 | 192 | Memorandum in Opposition re 186 MOTION De Novo Review of October 14, 2008 Report and Recommendation and Order Compelling Assignment of Rights filed byDeborah D. Peterson. (Cook, David) (Filed on 11/7/2008) (Entered: 11/07/2008) |
| 11/07/2008 | 193 | Reply Memorandum *to CMA CGM's Objections to the October 14, 2008 Report and Recommendation* filed byDeborah D. Peterson. (Cook, David) (Filed on 11/7/2008) (Entered: 11/07/2008) |
| 11/11/2008 | 194 | MOTION to Appoint Receiver *[Certain Bank Accounts];* |

|  |  | *Notice of Motion;* filed by Deborah D. Peterson. Motion Hearing set for 12/19/2008 09:00 AM in Courtroom 2, 17th Floor, San Francisco. (Attachments: # 1 Motion, # 2 Memorandum, # 3 Declaration, # 4 Proposed Order, # 5 Proof of Service)(Cook, David) (Filed on 11/11/2008) (Entered: 11/11/2008) |
|---|---|---|
| 11/18/2008 | 195 | ORDER by Judge Bernard Zimmerman vacating hearing 83 Ex Parte Application ; vacating hearing 95 Motion to Enforce Judgment; vacating hearing 97 Motion to Enforce Judgment; vacating hearing 98 Motion to Enforce Judgment; vacating hearing 99 Motion to Enforce Judgment; vacating hearing 100 Motion to Enforce Judgment; vacating hearing 101 Motion to Enforce Judgment; vacating hearing 102 Motion to Enforce Judgment; vacating hearing 103 Motion to Enforce Judgment; vacating hearing 104 Motion to Enforce Judgment; vacating hearing 105 Motion to Enforce Judgment; vacating hearing 106 Motion to Enforce Judgment; vacating hearing 107 Motion to Enforce Judgment; vacating hearing 108 Motion to Enforce Judgment; vacating hearing 109 Motion to Enforce Judgment; vacating hearing 110 Motion to Enforce Judgment; vacating hearing 18 Motion to Enforce Judgment; vacating hearing 19 Motion to Amend/Correct ; ; vacating hearing 20 Motion to Enforce Judgment; vacating hearing 26 Motion to Enforce Judgment (bzsec, COURT STAFF) (Filed on 11/18/2008) (Entered: 11/18/2008) |
| 11/20/2008 | 197 | ORDER VACATING THE POST-JUDGMENT HEARING BRIEFING SCHEDULE. Signed by Magistrate Judge Bernard Zimmerman on 11/20/2008. (bzsec, COURT STAFF) (Filed on 11/20/2008) (Entered: 11/20/2008) |
| 11/21/2008 | 199 | Writ of of Execution issued against Islamic Republic of Iran in the amount of $2,786,870,207.70. (ls, COURT STAFF) (Filed on 11/21/2008) (Entered: 11/21/2008) |
| 11/21/2008 | 200 | RULINGS ON THE OBJECTIONS TO THE COOK DECLARATION. Signed by Magistrate Judge Bernard Zimmerman on 11/21/2008 nunc pro tunc October 14, 2008. (bzsec, COURT STAFF) (Filed on 11/21/2008) (Entered: 11/21/2008) |
| 11/24/2008 | 201 | ORDER by Judge Jeffrey S. White adopting Report and Recommendations as to 36 Report and Recommendations.; denying 6 Ex Parte Application ; denying 9 Ex Parte |

| | | |
|---|---|---|
| | | Application (jswlc1, COURT STAFF) (Filed on 11/24/2008) (Entered: 11/24/2008) |
| 11/24/2008 | 202 | ORDER by Judge Jeffrey S. White denying 37 Motion to Stay; denying 55 Motion to File Amicus Curiae Brief; denying 83 Ex Parte Application ; adopting Report and Recommendations as to 93 Report and Recommendations.; denying 18 Motion to Enforce Judgment; denying 19 Motion to Amend/Correct ; ; denying 20 Motion to Enforce Judgment; denying 26 Motion to Enforce Judgment (jswlc1, COURT STAFF) (Filed on 11/24/2008) (Entered: 11/24/2008) |
| 11/24/2008 | 203 | ORDER by Judge Jeffrey S. White denying 95 Motion to Enforce Judgment; rejecting 178 Report and Recommendations.; denying 184 Motion ; granting 186 Motion ; denying 191 Motion to Amend/Correct ; (jswlc1, COURT STAFF) (Filed on 11/24/2008) (Entered: 11/24/2008) |
| 11/24/2008 | | (Court only) ***Motions terminated: 49 MOTION for Reconsideration re 9 Ex Parte Application, 8 Declaration in Support, 36 REPORT AND RECOMMENDATIONS re 9 Ex Parte Application filed by Deborah D. Peterson, 6 Ex Parte Application filed by Deborah D. Peterson, 10 Memorandum in Sup MOTION for Reconsideration re 9 Ex Parte Application, 8 Declaration in Support, 36 REPORT AND RECOMMENDATIONS re 9 Ex Parte Application filed by Deborah D. Peterson, 6 Ex Parte Application filed by Deborah D. Peterson, 10 Memorandum in Sup MOTION for Reconsideration re 9 Ex Parte Application, 8 Declaration in Support, 36 REPORT AND RECOMMENDATIONS re 9 Ex Parte Application filed by Deborah D. Peterson, 6 Ex Parte Application filed by Deborah D. Peterson, 10 Memorandum in Sup filed by Deborah D. Peterson. (ls, COURT STAFF) (Filed on 11/24/2008) (Entered: 12/01/2008) |
| 11/25/2008 | 204 | ORDER REFERRING CASE to Magistrate Judge for Report and Recommendation on Motion for Appointment of Receivers. Signed by Judge Jeffrey S. White on 11/25/08. (jjo, COURT STAFF) (Filed on 11/25/2008) (Entered: 11/25/2008) |
| 12/01/2008 | 205 | OBJECTIONS to *the Court's Jurisdiction Over Its Omnibus Account* by Clearstream Banking, S.A.. (Attachments: # 1 |

| | | |
|---|---|---|
| | | Exhibit 1, # 2 Exhibit 2)(Lambert, Mark) (Filed on 12/1/2008) (Entered: 12/01/2008) |
| 12/01/2008 | 206 | CERTIFICATE OF SERVICE by Clearstream Banking, S.A. re 205 Objection (Lambert, Mark) (Filed on 12/1/2008) (Entered: 12/01/2008) |
| 12/01/2008 | 207 | Declaration of Claudio Barroilhet in Support of 135 Declaration in Support, *Supplemental Declaration of Claudio Barroilhet in Support of Opposition of Third Party Compania Sud Americana De Vapores to Plaintiffs' Motion for Assignment of Rights Pursuant to C.C.P. Section 708.510(a) and F.R.C. P. 69(a)* filed byMitsui O.S.K. Lines, Ltd., Hanjin Shipping Co., Ltd., Compania Sud Americana De Vapores. (Related document(s) 135 ) (Ord, Isabelle) (Filed on 12/1/2008) (Entered: 12/01/2008) |
| 12/02/2008 | 208 | ORDER ON HEARING SET FOR DECEMBER 17, 2008. Signed by Magistrate Judge Bernard Zimmerman on 12/1/2008. (bzsec, COURT STAFF) (Filed on 12/2/2008) (Entered: 12/02/2008) |
| 12/02/2008 | 209 | RESPONSE in Support *of Order Vacating Order to Show Cause Hearing (Docket No. 195)* filed byDeborah D. Peterson. (Cook, David) (Filed on 12/2/2008) (Entered: 12/02/2008) |
| 12/09/2008 | 210 | ORDER of Referral re Discovery. Signed by Judge Jeffrey S. White on December 9, 2008. (jswlc1, COURT STAFF) (Filed on 12/9/2008) (Entered: 12/09/2008) |
| 12/09/2008 | 211 | MOTION to Seal Document 194 MOTION to Appoint Receiver *[Certain Bank Accounts]; Notice of Motion;* MOTION to Appoint Receiver *[Certain Bank Accounts]; Notice of Motion; For Order Permitting Filing of Sealed Documents* filed by Deborah D. Peterson. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Proof of Service)(Cook, David) (Filed on 12/9/2008) (Entered: 12/09/2008) |
| 12/09/2008 | 212 | ERRATA re 211 MOTION to Seal Document 194 MOTION to Appoint Receiver *[Certain Bank Accounts]; Notice of Motion;* MOTION to Appoint Receiver *[Certain Bank Accounts]; Notice of Motion; For Order Permitting Filing of Sealed Documents* MOTION to Seal Document 194 MOTION to Appoint Receiver *[Certain Bank Accounts]; Notice of Motion;* MOTION to Appoint Receiver *[Certain* |

| | | |
|---|---|---|
| | | *Bank Accounts]; Notice of Motion; For Order Permitting Filing of Sealed Documents Exhibit A to Declaration of David J. Cook, Esq.* by Deborah D. Peterson. (Cook, David) (Filed on 12/9/2008) (Entered: 12/09/2008) |
| 12/10/2008 | 218 | (FILED UNDER SEAL) Letter from Jacqueline Coleman Snead. (ls, COURT STAFF) (Filed on 12/10/2008). (Entered: 12/19/2008) |
| 12/17/2008 | 213 | ORDER by Magistrate Judge Bernard Zimmerman granting in part and denying in part 185 Motion to Compel (bzsec, COURT STAFF) (Filed on 12/17/2008) (Entered: 12/17/2008) |
| 12/17/2008 | 214 | ORDER by Magistrate Judge Bernard Zimmerman granting 211 Motion to Seal Document (bzsec, COURT STAFF) (Filed on 12/17/2008) (Entered: 12/17/2008) |
| 12/17/2008 | 215 | ORDER Referring Motion to Seal. Signed by Judge Jeffrey S. White on December 17, 2008. (jswlc1, COURT STAFF) (Filed on 12/17/2008) (Entered: 12/17/2008) |
| 12/17/2008 | 217 | Minute Entry: Motion Hearing held on 12/17/2008 before Magistrate Judge Bernard Zimmerman (Date Filed: 12/17/2008) re 185 MOTION to Compel *Response to Post-Judgment Discovery; Notice of Motion;* filed by Deborah D. Peterson. (sv, COURT STAFF) (Date Filed: 12/17/2008) (Entered: 12/18/2008) |
| 12/18/2008 | 216 | ORDER SCHEDULING HEARING ON PLAINTIFFS' MOTION FOR APPOINTMENT OF RECEIVER. Signed by Magistrate Judge Bernard Zimmerman on 12/18/2008. (bzsec, COURT STAFF) (Filed on 12/18/2008) (Entered: 12/18/2008) |
| 12/22/2008 | 219 | NOTICE by Deborah D. Peterson re 216 Order *of Entry of Order Scheduling Hearing* (Cook, David) (Filed on 12/22/2008) (Entered: 12/22/2008) |
| 12/22/2008 | 220 | NOTICE OF APPEAL as to 203 Order on Motion to Enforce Judgment, Order on Report and Recommendations, Order on Motion for Miscellaneous Relief,, Order on Motion to Amend/Correct by Deborah D. Peterson. Filing fee $ 455.00., Receipt Number 34611026770 (aaa, Court Staff) (Filed on 12/22/2008) (Entered: 12/23/2008) |
| 12/23/2008 | 221 | Cover Letter & -Transmission of Notice of Appeal and |

| | | |
|---|---|---|
| | | Docket Sheet to US Court of Appeals re 220 Notice of Appeal, (aaa, Court Staff) (Filed on 12/23/2008) (Additional attachment(s) added on 12/23/2008: # 1 Transmittal Form) (aaa, Court Staff). (Entered: 12/23/2008) |
| 12/23/2008 | 222 | Copy of 220 Notice of Appeal and Docket sheet mailed to all counsel without an e-mailing address. (aaa, Court Staff) (Filed on 12/23/2008) (Entered: 12/23/2008) |